**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**Los Angeles DIVISION**

In re:

INFERNO DISTRIBUTION, LLC

substantively and administratively consolidated
with
INFERNO INTERNATIONAL, LLC
(Case No. 2:12-bk-39146-BR)

§   Case No. 2:12-bk-39145-BR
§   Chapter 7
§
§
§

Debtor(s)

---

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 11 of the United States Bankruptcy Code was filed on 08/24/2012. The case was converted to one under Chapter 7 on 02/15/2013. The undersigned trustee was appointed on 02/25/2013.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of                     $        2,157,811.87

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 0.00 |
| Administrative expenses | 774,584.38 |
| Bank service fees | 59,877.46 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]           $ | 1,323,350.03 |

The remaining funds are available for distribution.

---

[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 06/24/2013 and the deadline for filing governmental claims was 02/20/2013. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $87,984.36. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $87,984.36, for a total compensation of $87,984.36[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $1,168.60 for total expenses of $1,168.60[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 08/01/2017                    By: /s/ Wesley Avery
                                         Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

---

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**Form 1**

**Individual Estate Property Record and Report**

**Asset Cases**

Exhibit A

Page: 1

**Case No.:**    2:12-bk-39145-BR

**Case Name:**    INFERNO DISTRIBUTION, LLC

**For Period Ending:**    08/01/2017

**Trustee Name:**    (001270) Wesley H. Avery

**Date Filed (f) or Converted (c):**    02/15/2013 (c)

**§ 341(a) Meeting Date:**    03/25/2013

**Claims Bar Date:**    06/24/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Pacific Trust Bank<br>610 Bay Blvd. Chula Vista, CA 91910<br>Acct No.: 5591 | 88.00 | 0.00 | | 0.00 | FA |
| 2 | Barclays Bank PLC<br>27 Soho Square London W1D 3OR, United Kingdom<br>Acct No.: 5822 | 194,319.06 | 55.82 | | 0.00 | FA |
| 3 | Citibank<br>1801 Avenue of the Stars, Los Angeles, CA 90067<br>Acct No.: 6361 | 396.35 | 0.00 | | 0.00 | FA |
| 4 | Barclays Bank PLC<br>27 Soho Square, London W1D 3QR, United Kingdom<br>Acct No.: 3190 | 140.17 | 10.77 | | 0.00 | FA |
| 5 | Citibank<br>1801 Ave. of the Stars, Los Angeles, CA, 90067<br>Acct No.: 6379 | 50.05 | 0.00 | | 0.00 | FA |
| 6 | Medea Capital, LLC, owned 100% | Unknown | 0.00 | | 0.00 | FA |
| 7 | Balance in collection account due to Inferno Distribution, LLC | 62,272.06 | 31,310.01 | | 0.00 | FA |
| 8 | Right to sales commissions | Unknown | 0.00 | | 0.00 | FA |
| 9 | Right to future sales commissions | Unknown | 0.00 | | 0.00 | FA |
| 10 | Potential claim against Stroock, Stroock & Lavan | Unknown | 0.00 | | 170,000.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit A

Page:  2

**Case No.:**   2:12-bk-39145-BR

**Case Name:**   INFERNO DISTRIBUTION, LLC

**For Period Ending:**   08/01/2017

**Trustee Name:**   (001270) Wesley H. Avery

**Date Filed (f) or Converted (c):**   02/15/2013 (c)

**§ 341(a) Meeting Date:**   03/25/2013

**Claims Bar Date:**   06/24/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 11 | Claim for loan made to Inferno International, LLC | 1,743,200.00 | 1,743,200.00 | | 0.00 | FA |
| 12 | Potential claims against Andrew Mann | Unknown | 0.00 | | 0.00 | FA |
| 13 | Office Equipment, Furnishings, Supplies | Unknown | 0.00 | | 0.00 | FA |
| 14 | VOID | VOID | VOID | VOID | VOID | VOID |
| 15 | VOID (Entered in Error) | 0.00 | 0.00 | | 0.00 | FA |
| 16 | VOID (Entered in Error) | 0.00 | 0.00 | | 0.00 | FA |
| 17 | VOID (Entered in Error) | 0.00 | 0.00 | | 0.00 | FA |
| 18 | VOID (Entered in Error) | 0.00 | 0.00 | | 0.00 | FA |
| 19 | VOID (Entered in Error) | 0.00 | 0.00 | | 0.00 | FA |
| 20 | VOID (Entered in Error) | 0.00 | 0.00 | | 0.00 | FA |
| 21 | VOID (Entered in Error) | 0.00 | 0.00 | | 0.00 | FA |
| 22 | VOID (Entered in Error) | 0.00 | 0.00 | | 0.00 | FA |
| 23 | VOID (Entered in Error) | 0.00 | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit A

Page: 3

**Case No.:** 2:12-bk-39145-BR

**Case Name:** INFERNO DISTRIBUTION, LLC

**For Period Ending:** 08/01/2017

**Trustee Name:** (001270) Wesley H. Avery

**Date Filed (f) or Converted (c):** 02/15/2013 (c)

**§ 341(a) Meeting Date:** 03/25/2013

**Claims Bar Date:** 06/24/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 24 | Settlement Agreement with Chase Card (u)<br>Order granting motion to approve compromise entered 9/14/2015 (Docket 765) | 0.00 | 0.00 | | 13,500.00 | FA |
| 25 | Business Equipment / Misc Office furniture (u)<br>Pursuant to Motion to Approve Auction Sale of Personal Property (Docket 193 - 3/22/2013) and Order Thereon (Docket 222 - 4/22/2013) | 0.00 | 50,000.00 | | 16,194.37 | FA |
| 26 | East West Bank Accounts (u)<br>Turnover of balances from the following DIP bank accounts:<br>#5500000407, #5500000414, #5500000421, #5500000428. | 0.00 | 0.00 | | 74,794.89 | FA |
| 27 | Film Rights / Sales (u) | 0.00 | 0.00 | | 1,832,434.91 | FA |
| 28 | Tax Refund (u) | 0.00 | 572.60 | | 572.60 | FA |
| 29 | Proceeds from the Axium International bankruptcy case (u)<br>Pursuant to unclaimed dividend motions to obtain funds due to the Inferno Distribution bankruptcy estate | 0.00 | 0.00 | | 44,802.50 | FA |
| 30 | Right to Sales Commissions<br>from Inferno International, LLC 12-39146 | Unknown | 0.00 | | 250.00 | FA |
| 31 | Proceeds from the Axium International bankruptcy case (u)<br>from Inferno International, LLC 12-39146 | 0.00 | 0.00 | | 4,152.00 | FA |
| 32 | Arbitration Refund (u)<br>from Inferno International, LLC 12-39146 | 0.00 | 0.00 | | 366.51 | FA |
| 33 | Rebate of Health Insurance (u)<br>from Inferno International, LLC 12-39146 | 0.00 | 0.00 | | 110.80 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Case No.:    2:12-bk-39145-BR

Case Name:    INFERNO DISTRIBUTION, LLC

For Period Ending:    08/01/2017

Trustee Name:    (001270) Wesley H. Avery

Date Filed (f) or Converted (c):  02/15/2013 (c)

§ 341(a) Meeting Date:  03/25/2013

Claims Bar Date:  06/24/2013

| | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| Ref. # | | | | | | |
| 34 | Tax Refund<br>from Inferno International, LLC 12-39146 | 0.00 | 0.00 | | 633.29 | FA |
| **34** | **Assets      Totals**     (Excluding unknown values) | **$2,000,465.69** | **$1,825,149.20** | | **$2,157,811.87** | **$0.00** |

UST Form 101-7-TFR (5/1/2011)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit A

Page:  5

**Case No.:**   2:12-bk-39145-BR

**Case Name:**   INFERNO DISTRIBUTION, LLC

**For Period Ending:**   08/01/2017

**Trustee Name:**   (001270) Wesley H. Avery

**Date Filed (f) or Converted (c):**   02/15/2013 (c)

**§ 341(a) Meeting Date:**   03/25/2013

**Claims Bar Date:**   06/24/2013

**Major Activities Affecting Case Closing:**

REPORTING PERIOD ENDING JUNE 30, 2017

On 12/15/2017 (Docket 775), the court substantively consolidated the cases of Inferno Distribution, LLC (2:12-bk-39145-BR) and Inferno International, LLC (2:12-bk-39146-BR) for purposes of claims and distributions.  Pursuant to the court order, one final report and account shall be filed for these substantively consolidated cases.  TFR for the consolidated cases submitted to the OUST on 5/31/2017.

Professionals voluntarily reduced their fees pursuant to a notice (Docket 797 - 1/5/2017) as follows:
-Accountant CBIZ voluntary reduced its fees by $68,359.58 from $476,816.24 to $408,456.66.
-Attorney KLF voluntary reduced its fees by $243,893.73 from $1,280,325.50 to $1,036,431.77.

Professionals further reduced their fees in order to distribute at least $500,000 to creditors as follows:
-Accountant CBIZ voluntary reduced its fees by $2,405.98 from $408,456.66 to $406,050.68.
-Attorney KLF voluntary reduced its fees by $2,405.98 from $1,036,431.77 to $1,034,025.79.


AGED CASE SUMMARY AS OF MARCH 31, 2017

Trustee is reviewing the consolidated cases, making sure all claims, assets, and funds are properly transferred and included in the lead case. Upon completion review, trustee will submit the TFR.


AGED CASE SUMMARY AS OF DECEMBER 31, 2016

Trustee is waiting for tax clearance letter.  Upon receipt, trustee will submit TFR.

1/17/2017: Order Granting Stipulation and ORDER between professionls and Cinezeta Internaionale Filmproduktionsgesellschaft MBH 7 CO. 1 Beteiligungs KG re extension of time to object to final fee applications (BNC-PDF) (Related Doc # [799]) Signed on 1/17/2017 (Vandensteen, Nancy)

11/21/2016: Order Granting Motion (BNC-PDF) (Related Doc # [787]) Signed on 11/21/2016 (Fortier, Stacey)

10/4/2016: Motion and Notice of Motion for Approval of Trustee's Intent to Pay Obligations to Taxing Agencies Filed by Trustee Wesley H Avery (TR) (Avery (TR), Wesley)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit A

Page:  6

Case No.:   2:12-bk-39145-BR

Case Name:    INFERNO DISTRIBUTION, LLC

For Period Ending:    08/01/2017

Trustee Name:    (001270) Wesley H. Avery

Date Filed (f) or Converted (c):   02/15/2013 (c)

§ 341(a) Meeting Date:    03/25/2013

Claims Bar Date:   06/24/2013

11/10/2016: Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) with Proof of Service Filed by Trustee Wesley H Avery (TR) (RE: related document(s)[787] Motion and Notice of Motion for Approval of Trustee's Intent to Pay Obligations to Taxing Agencies). (Avery (TR), Wesley)

AGED CASE SUMMARY AS OF SEPTEMBER 30, 2016

All assets have been administered.  Trustee is awaiting court approval to pay taxing agencies.  Upon approval and disbursement of obligations to taxing agencies, trustee will submit TFR.

9/14/2016: Declaration re: non opposition with Proof of Service Filed by Trustee Wesley H Avery (TR) (RE: related document(s)[783] Motion and Notice of Motion for Approval of Trustee's Intent to Pay Obligations to Taxing Agencies). (Avery (TR), Wesley)

8/25/2016: Motion and Notice of Motion for Approval of Trustee's Intent to Pay Obligations to Taxing Agencies Filed by Trustee Wesley H Avery (TR) (Avery (TR), Wesley)

REPORTING PERIOD ENDING JUNE 30, 2016

All assets have been fully administered and legal work has been completed.  Waiting for the Tax Return to start closing preparations.

5/23/2016: Order Granting Motion to Approve Compromise (BNC-PDF) (Related Doc # [777]) Signed on 5/23/2016

AGED CASE SUMMARY AS OF MARCH 31, 2016

The Trustee has set May 10, 2016 for approval of the Motion of Chapter 7 Trustee For Approval of Settlement Agreement and Release – Stroock & Stroock & Lavan LLP and Payment of Contingency Fee (the "Motion") which will resolve the estate's last pending matter. The Trustee anticipates that approximately $150,000 will be collected from the Motion. Once approved, the case is ready for final tax returns and the Trustee's final report.

AGED CASE SUMMARY AS OF DECEMBER 31, 2015

The Trustee will likely file a number of motions for unclaimed funds in the Axium International, Inc. bankruptcy case to collect funds that were due to the Debtors as dividends in those cases. The Trustee anticipates that approximately $40,000 will be collected from those motions in the next 60 days.  The only other remaining matter would be the state court action filed by special counsel against Stroock Stroock and Lavan for pre-petition legal malpractice.

UST Form 101-7-TFR (5/1/2011)

## Form 1

## Individual Estate Property Record and Report

### Asset Cases

Exhibit A

Page: 7

**Case No.:**    2:12-bk-39145-BR

**Case Name:**    INFERNO DISTRIBUTION, LLC

**For Period Ending:**    08/01/2017

**Trustee Name:**    (001270) Wesley H. Avery

**Date Filed (f) or Converted (c):**    02/15/2013 (c)

**§ 341(a) Meeting Date:**    03/25/2013

**Claims Bar Date:**    06/24/2013

The bankruptcy estates receive 10% of the net proceeds of that action and the Trustee will determine when it is appropriate to close the case depending on the status of the Stroock action. A number of settlement proposals have been made, and it is anticipated that a mediation between the parties will occur sometime in March 2016.

12/15/2015: Order Granting Motion To Consolidate on claims and distribution; Lead case 2:12-bk-39145(see order for details) (BNC-PDF) (Related Doc # 771) Signed on 12/15/2015. (Fortier, Stacey) (Entered: 12/15/2015)

11/5/15: Motion to Consolidate Lead Case 12-39145 with 12-39146 Filed by Trustee Wesley H Avery (TR)). (Kogan, Michael); hearing set for 12/9/15 at 10am.

8/26/2015: Order Granting Motion to Approve Compromise agreement and release - John W. Hyde of Rehab Inc. and allowing administrative claim (see order for details) (BNC-PDF) (Related Doc # [751]) Signed on 8/26/2015

REPORTING PERIOD ENDING JUNE 30, 2015

Status:

Hearing Set (RE: related document(s)[751] Motion to approve compromise with John W. Hyde of Rehab Incorporated DBA Rehab Consulting - filed by Trustee Wesley H Avery (TR) The Hearing date is set for 8/12/2015 at 02:00 PM at Crtrm 1668, 255 E Temple St., Los Angeles, CA 90012. The case judge is Barry Russell  (Fortier, Stacey)

Pending Adversary Proceedings - Chase Litigation

On November 8, 2013 and March 31, 2014, the Trustee sent Chase demand letters which claimed that the Debtors made avoidable transfers to Chase in which the Trustee could recover from Chase, for the benefit of creditors of the bankruptcy estates. On August 15, 2014, the Trustee commenced an Adversary Proceeding against Chase (Adv. No. 2:14-ap-01535-BR) (the "Chase Adversary Proceeding") alleging that the Debtors made avoidable transfers to Chase in which the Trustee could recover from Chase, for the benefit of creditors of the bankruptcy estates. The Trustee alleged that the transfers totaling at least $90,596.33 (fraudulent transfers) and $6,054.53 (preference) were to or for the benefit of Chase (the "Transfers"), in which he could avoid. The Court conducted a hearing on Summary Judgment filed by the Trustee, and determined that their were triable issues of fact. Therefore, the Court set the adversary proceeding for trial. Chase contends that the Transfers are not avoidable or recoverable by the Trustee. The Trustee contends that the Transfers are avoidable and recoverable by the Trustee. Based on the Trustee's review of the documents related to the Transfers and the facts surrounding the case, considering the possibility of litigation, and the value of the Transfers and the costs of litigation, the Trustee has determined that a settlement is in the best interests of the Consequently the parties entered into a settlement which has not yet been approved by the Court. The basic terms of the settlement are that Chase agrees to pay the Trustee the sum of $13,500.00 within ten (10) days after there is a final entered order of the Bankruptcy Court approving this Agreement, which order has not been appealed and is no longer subject to appeal. The Agreement contains mutual releases with respect to all claims, liens, demands, causes of action, obligations, damages and liabilities, known or unknown, in the past, or now has, or may have in the future, and also include a release of the Debtors insiders with respect to the Transfers.

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit A

Page:  8

**Case No.:**   2:12-bk-39145-BR

**Case Name:**   INFERNO DISTRIBUTION, LLC

**For Period Ending:**   08/01/2017

**Trustee Name:**   (001270) Wesley H. Avery

**Date Filed (f) or Converted (c):**  02/15/2013 (c)

**§ 341(a) Meeting Date:**  03/25/2013

**Claims Bar Date:**  06/24/2013

Claims Objections:

All claims objections have been completed other than the   following: After a hearing on November 16, 2012, the Court   appointed Hyde as the Chief Restructuring Officer ("CRO") of the   Inferno Debtors. The Court ordered that Hyde as CRO should   oversee and direct the Debtor's operations, and file a report   regarding his investigation of the circumstances of the Debtors   operations within 60 days. The Court entered its Order appointing Hyde on December 5, 2012. On January 15, 2013, Hyde submitted   his Interim Report and recommended to the Bankruptcy Court that   the bankruptcy cases be converted to Chapter 7. Consequently, on   February 15, 2013, the Inferno Bankruptcy Cases were converted  to Chapter 7. Wesley H. Avery is the duly appointed, qualified,  and acting Chapter 7 Trustee for the Inferno Debtor's bankruptcy   estates (the "Inferno Estates"). The Grey Holdings Debtor subsequently commenced a Chapter 7 bankruptcy case on March 21,   2013. By order entered by the Bankruptcy Court on August 13,   2013, Wesley H. Avery was also duly appointed as the Chapter 7   Trustee for the Grey Holdings' bankruptcy estate (the "Grey   Estate", with the Inferno Estates, the "Estates"). During the   period of Hyde's employment during the chapter 11 bankruptcy   case, Hyde received a total of $59,697.86 in fees and expenses from the bankruptcy estate. After conversion, the Court set June   17, 2013 as the last date to file claims against the bankruptcy   estate. On June 12, 2015, Hyde filed John W. Hyde and Rehab   Consulting's First and Final Application for Compensation and   Reimbursement of Expenses with Respect to John W. Hyde's Court   Appointment as Chief Restructuring Officer of Each of the Debtors  for the Period August 24, 2012 through February 15, 2013 [Docket No. 747] (the "Hyde Administrative Claim") seeking approval of   the previously paid $59,697.86 in fees and expenses, and   $44,307.00 in fees and expenses which are unpaid. The Trustee   contends that the Hyde Administrative Claim was filed after the   claims bar date and also some of the fees requested were not   necessary and reasonable. Hyde disputes both of these contentions and after negotiations between the Parties and the facts surrounding the case, considering the possibility of litigation,   and the value of the claim and the costs of litigation, the   Trustee has determined that a settlement is in the best interests of the estates. The Trustee, and Hyde desire to resolve the   disputes described herein and avoid the hazards and expense of  litigation, the Trustee and Hyde hereby enter into this   compromise and settlement. The settlement with Hyde has not yet   been approved by the Court and provides that the Hyde   Administrative Claim shall be and hereby is allowed in the amount of the previously paid $59,697.86 in fees and expenses, and   $25,000.00 in fees and expenses which are unpaid and shall be   treated as one Chapter 11 administrative claim in the Bankruptcy Cases. Hyde does not assert and shall not be entitled to any   other claim of any nature against the Bankruptcy Estates. In   addition to approval by the Court of the Chase compromise and   Hyde compromise, the Trustee will likely file a motion to   consolidate the estates for purposes of distributions so that   duplicate claims against each Debtor, will only receive one   distribution and also to consolidate the funds of the estate. The Insiders final payment of $75,000 is due in November 2015. After the payment by the Insiders, the only remaining matter would be   the state court action filed by special counsel against Stroock   Stroock and Lavan for pre-petition legal malpractice. The   bankruptcy estates receive 10% of the net proceeds of that action and the Trustee will determine when it is appropriate to close   the case depending on the status of the Stroock action.

Hearing Set (RE: related document(s)[751] Motion to approve  compromise with John W. Hyde of Rehab Incorporated DBA Rehab  Consulting - filed by Trustee Wesley H Avery (TR)) The Hearing  date is set for 8/12/2015 at 02:00 PM at Crtrm 1668, 255 E Temple  St., Los Angeles, CA 90012. The case judge is Barry Russell   (Fortier, Stacey)

ADVERSARY PROCEEDINGS:

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit A

Page: 9

Case No.:    2:12-bk-39145-BR

Case Name:    INFERNO DISTRIBUTION, LLC

For Period Ending:    08/01/2017

Trustee Name:    (001270) Wesley H. Avery

Date Filed (f) or Converted (c):   02/15/2013 (c)

§ 341(a) Meeting Date:   03/25/2013

Claims Bar Date:   06/24/2013

Adversary case 2:14-ap-01357. Complaint by Wesley Avery against  Legal Option Group, Inc.. (Charge To Estate). Complaint to Avoid   and Recover Fraudulent Conveyances Nature of Suit: (13 (Recovery of money/property - 548 fraudulent transfer)),(14 (Recovery of  money/property - other)) (Kogan, Michael) (Entered: 05/21/2014)   Demand: $31000
Date Dismissed: 07/17/2014

Adversary case 2:14-ap-01346. Complaint by Wesley Avery against  Sophie Seifried. (Charge To Estate). Complaint to Avoid and  Recover Fraudulent Conveyances and Preferential Transfers Nature   of Suit: (13 (Recovery of money/property - 548 fraudulent   transfer)),(14 (Recovery of money/property - other)),(12   (Recovery of money/property - 547 preference) (Kogan, Michael)   (Entered: 05/21/2014) Demand: $157000
Date Dismissed: 08/05/2014

Adversary case 2:14-ap-01353. Complaint by Wesley Avery against  Casting Artists, Inc.. (Charge To Estate). Complaint to Avoid and Recover Fraudulent Conveyances Nature of Suit: (13 (Recovery of   money/property - 548 fraudulent transfer)),(14 (Recovery of   money/property - other)) (Kogan, Michael) (Entered: 05/21/2014)    Demand: $15000
Date Dismissed: 08/18/2014

Adversary case 2:14-ap-01356. Complaint by Wesley Avery against  Kundali Entertainment, LLC. (Charge To Estate). Complaint to   Avoid and Recover Fraudulent Conveyances Nature of Suit: (13   (Recovery of money/property - 548 fraudulent transfer)),(14   (Recovery of money/property - other)) (Kogan, Michael) (Entered:   05/21/2014)  Demand: $204000
Date Dismissed: 08/18/2014

Adversary case 2:14-ap-01383. Complaint by Wesley Avery against  CPE HR, Inc., CPEhr. (Charge To Estate). Complaint for Turnover   of Estate Property and Avoidance of Post Petition Transfers   Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)),(14 (Recovery of money/property - other)) (Kogan,   Michael) (Entered: 06/03/2014) Demand: $61000
Date Dismissed: 08/06/2014

Adversary case 2:14-ap-01534. Complaint by Wesley H. Avery   against AMERICAN EXPRESS, American Express Bank, FSB. (Charge To   Estate). Complaint to Avoid and Recover Fraudulent Conveyances   and Preferential Transfers Nature of Suit: (13 (Recovery of   money/property - 548 fraudulent transfer)),(14 (Recovery of   money/property - other)),(12 (Recovery of money/property - 547   preference)) (Kogan, Michael) (Entered: 08/14/2014) Demand: $2117000

Adversary case 2:14-ap-01534. Complaint by Wesley H. Avery   against AMERICAN EXPRESS, American Express Bank, FSB. (Charge To   Estate). Complaint to Avoid and Recover Fraudulent Conveyances   and Preferential Transfers Nature of Suit: (13 (Recovery of   money/property - 548 fraudulent transfer)),(14 (Recovery of   money/property - other)),(12 (Recovery of money/property - 547   preference)) (Kogan, Michael) (Entered: 08/14/2014) Demand:  $2117000

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case No.:**    2:12-bk-39145-BR

**Case Name:**    INFERNO DISTRIBUTION, LLC

**For Period Ending:**    08/01/2017

**Trustee Name:**    (001270) Wesley H. Avery

**Date Filed (f) or Converted (c):**    02/15/2013 (c)

**§ 341(a) Meeting Date:**    03/25/2013

**Claims Bar Date:**    06/24/2013

Adversary case 2:14-ap-01535. Complaint by Wesley H. Avery   against Chase Card Services, and DOES 1 through 10. (Charge To   Estate). Complaint to Avoid and Recover Fraudulent Conveyances   and Preferential Transfers Nature of Suit: (13 (Recovery of   money/property - 548 fraudulent transfer)),(14 (Recovery of   money/property - other)),(12 (Recovery of money/property - 547   preference)) (Kogan, Michael) (Entered: 08/14/2014) Demand: $91000

Adversary case 2:14-ap-01545. Complaint by Wesley H. Avery   against Scion Film Opportunities LLP, Scion Media Limited, Scion   Distribution LImited. (Charge To Estate). Complaint for Turnover  of Estate Property and Avoidance of Post Petition Transfers to   Avoid and Recover Fraudulent Conveyances and Objection to Claim   Nature of Suit: (13 (Recovery of money/property - 548 fraudulent   transfer)),(11 (Recovery of money/property - 542 turnover of   property)),(14 (Recovery of money/property - other)),(21   (Validity, priority or extent of lien or other interest in   property)) (Kogan, Michael) (Entered: 08/18/2014)   Demand:  $323000

REPORTING PERIOD ENDING JUNE 30, 2014

Status:
The Debtors were engaged to sell rights and perform certain   ancillary services for dozens of motion pictures in foreign   markets.  The case was originally a Chapter 11 and converted to  Chapter 7.  The Trustee has spent a significant time analyzing   assets of the estate and has either sold or is in the process of   selling several assets.

ADVERSARY PROCEEDINGS:
Adversary case 2:12-ap-02139. Complaint by Inferno Distribution,   LLC, Inferno International, LLC against Cinezeta International   Filmproduktionsgesellschaft GmbH and Co. 1 Beteiligungs KG.   (Charge To Estate). and Adversary Proceeding Cover Sheet Nature   of Suit: (12 (Recovery of money/property - 547 preference))   (Melissinos, C) (Entered: 09/06/2012) Demand: $500000

Adversary case 2:14-ap-01278. Complaint by Wesley H Avery against Illuminate/HTV, Inc.. (Charge To Estate). Complaint to Avoid and Recover Preferential Transfers Nature of Suit: (12 (Recovery of   money/property - 547 preference)),(14 (Recovery of  money/property - other)) (Kogan, Michael) (Entered: 05/01/2014) Demand: $31000

Adversary case 2:14-ap-01279. Complaint by Wesley H. Avery   against International Distribution Solutions, LLC. (Charge To   Estate). Complaint to Avoid and Recover Preferential Transfers   Nature of Suit: (12 (Recovery of money/property - 547   preference)),(14 (Recovery of money/property - other)) (Kogan,   Michael) (Entered: 05/01/2014) Demand: $49000
Date Dismissed: 06/25/2014

Adversary case 2:14-ap-01280. Complaint by Wesley H. Avery   against Lee Sachs, Law Offices of Lee Sachs. (Charge To Estate).   Complaint to Avoid and Recover Preferential Transfers Nature of  Suit: (12 (Recovery of money/property - 547 preference)),(14   (Recovery of money/property - other)) (Kogan, Michael) (Entered:   05/01/2014) Demand: $16000

## Form 1

## Individual Estate Property Record and Report

### Asset Cases

**Case No.:**   2:12-bk-39145-BR

**Case Name:**   INFERNO DISTRIBUTION, LLC

**For Period Ending:**   08/01/2017

**Trustee Name:**   (001270) Wesley H. Avery

**Date Filed (f) or Converted (c):**   02/15/2013 (c)

**§ 341(a) Meeting Date:**   03/25/2013

**Claims Bar Date:**   06/24/2013

Date Dismissed: 06/25/2014

Adversary case 2:14-ap-01281. Complaint by Wesley Avery against   Maier Shoch, LLP. (Charge To Estate). Complaint to Avoid and   Recover Preferential Transfers Nature of Suit: (12 (Recovery of   money/property - 547 preference)),(14 (Recovery of money/property - other)) (Kogan, Michael) (Entered: 05/01/2014)  Demand: $47000

Adversary case 2:14-ap-01282. Complaint by Wesley Avery against   Production Junk, Inc.. (Charge To Estate). Complaint to Avoid and Recover Preferential Transfers Nature of Suit: (12 (Recovery of   money/property - 547 preference)),(14 (Recovery of  money/property - other)) (Kogan, Michael) (Entered: 05/01/2014)  Demand: $53000

Adversary case 2:14-ap-01283. Complaint by Wesley Avery against   Rogers & Cowan. (Charge To Estate). Complaint to Avoid and   Recover Preferential Transfers Nature of Suit: (12 (Recovery of   money/property - 547 preference)),(14 (Recovery of money/property - other)) (Kogan, Michael) (Entered: 05/01/2014) Demand: $38000

Adversary case 2:14-ap-01284. Complaint by Wesley Avery against   Standard Parking Corporation. (Charge To Estate). Complaint to   Avoid and Recover Preferential Transfers Nature of Suit: (12   (Recovery of money/property - 547 preference)),(14 (Recovery of   money/property - other)) (Kogan, Michael) (Entered: 05/01/2014)   Demand: $17000
Date Dismissed: 07/17/2014

Adversary case 2:14-ap-01342. Complaint by Wesley Avery against   Open road. (Charge To Estate). Complaint to Avoid and Recover   Fraudulent Conveyances Nature of Suit: (13 (Recovery of   money/property - 548 fraudulent transfer)),(14 (Recovery of   money/property - other)) (Kogan, Michael) (Entered: 05/21/2014)   Demand: $57000
Date Dismissed: 06/25/2014

Adversary case 2:14-ap-01343. Complaint by Wesley Avery against   Pamela Pickering, Pamela Pickering Consulting. (Charge To   Estate). Complaint to Avoid and Recover Fraudulent Conveyances   and Preferential Transfers Nature of Suit: (13 (Recovery of   money/property - 548 fraudulent transfer)),(14 (Recovery of   money/property - other)),(12 (Recovery of money/property - 547   preference)) (Kogan, Michael) (Entered: 05/21/2014)

Adversary case 2:14-ap-01345. Complaint by Wesley Avery against   Rothstein Kass & Company, P.C.. (Charge To Estate). Complaint to   Avoid and Recover Fraudulent Conveyances Nature of Suit: (13   (Recovery of money/property - 548 fraudulent transfer)),(14   (Recovery of money/property - other)) (Kogan, Michael) (Entered:   05/21/2014)  Demand: $57000
Date Dismissed: 07/17/2014

Adversary case 2:14-ap-01346. Complaint by Wesley Avery against   Sophie Seifried. (Charge To Estate). Complaint to Avoid and   Recover Fraudulent Conveyances and Preferential Transfers Nature   of Suit: (13 (Recovery of money/property - 548 fraudulent   transfer)),(14 (Recovery of money/property - other)),(12   (Recovery of money/property - 547 preference)) (Kogan, Michael)   (Entered: 05/21/2014) Demand: $157000

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit A

Page: 12

Case No.:    2:12-bk-39145-BR

Case Name:    INFERNO DISTRIBUTION, LLC

For Period Ending:    08/01/2017

Trustee Name:    (001270) Wesley H. Avery

Date Filed (f) or Converted (c):    02/15/2013 (c)

§ 341(a) Meeting Date:    03/25/2013

Claims Bar Date:    06/24/2013

Adversary case 2:14-ap-01347. Complaint by Wesley Avery against  Spacek Fisk, Inc.. (Charge To Estate). Complaint to Avoid and  Recover Fraudulent Conveyances Nature of Suit: (13 (Recovery of  money/property - 548 fraudulent transfer)),(14 (Recovery of  money/property - other)) (Kogan, Michael) (Entered: 05/21/2014) Demand: $31000

Adversary case 2:14-ap-01348. Complaint by Wesley Avery against  Stampede Post Productions, Inc.. (Charge To Estate). Complaint to Avoid and Recover Fraudulent Conveyances Nature of Suit: (13  (Recovery of money/property - 548 fraudulent transfer)),(14  (Recovery of money/property - other)) (Kogan, Michael) (Entered:  05/21/2014)  Demand: $94000

Adversary case 2:14-ap-01349. Complaint by Wesley Avery against  Travel Corps. (Charge To Estate). Complaint to Avoid and Recover  Fraudulent Conveyances Nature of Suit: (13 (Recovery of  money/property - 548 fraudulent transfer)),(14 (Recovery of  money/property - other)) (Kogan, Michael) (Entered: 05/21/2014)  Demand: $96000

Adversary case 2:14-ap-01350. Complaint by Wesley Avery against  Costa Abrams & Coate LLP. (Charge To Estate). Complaint to Avoid  and Recover Fraudulent Conveyances Nature of Suit: (13 (Recovery  of money/property - 548 fraudulent transfer)),(14 (Recovery of  money/property - other)) (Kogan, Michael) (Entered: 05/21/2014)  Demand: $80000

Adversary case 2:14-ap-01351. Complaint by Wesley Avery against  Creative Artists Agency, Creative Artists Agency Holdings, LLC,  Creative Artists Agency, LLC. (Charge To Estate). Complaint to  Avoid and Recover Fraudulent Conveyances and Preferential  Transfers Nature of Suit: (13 (Recovery of money/property - 548  fraudulent transfer)),(14 (Recovery of money/property -  other)),(12 (Recovery of money/property - 547 preference))  (Kogan, Michael) (Entered: 05/21/2014) Demand: $477000

Adversary case 2:14-ap-01352. Complaint by Wesley Avery against  Cast & Crew Entertainment Services, LLC. (Charge To Estate).  Complaint to Avoid and Recover Fraudulent Conveyances Nature of  Suit: (13 (Recovery of money/property - 548 fraudulent  transfer)),(14 (Recovery of money/property - other)) (Kogan,  Michael) (Entered: 05/21/2014) Demand: $17000  Date Dismissed:  07/01/2014

Adversary case 2:14-ap-01353. Complaint by Wesley Avery against  Casting Artists, Inc.. (Charge To Estate). Complaint to Avoid and Recover Fraudulent Conveyances Nature of Suit: (13 (Recovery of  money/property - 548 fraudulent transfer)),(14 (Recovery of  money/property - other)) (Kogan, Michael) (Entered: 05/21/2014)  Demand: $15000

Adversary case 2:14-ap-01354. Complaint by Wesley Avery against  Ignition/Print, Ignition Print, LLC. (Charge To Estate).  Complaint to Avoid and Recover Fraudulent Conveyances Nature of  Suit: (13 (Recovery of money/property - 548 fraudulent  transfer)),(14 (Recovery of money/property - other)) (Kogan,  Michael) (Entered: 05/21/2014) Demand: $25000

Adversary case 2:14-ap-01355. Complaint by Wesley Avery against  Jeff Dash. (Charge To Estate). Complaint to Avoid and Recover  Fraudulent Conveyances Nature of Suit: (13 (Recovery of  money/property - 548 fraudulent transfer)),(14 (Recovery of  money/property - other)) (Kogan, Michael)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit A

Page: 13

Case No.:    2:12-bk-39145-BR

Trustee Name:    (001270) Wesley H. Avery

Case Name:    INFERNO DISTRIBUTION, LLC

Date Filed (f) or Converted (c):    02/15/2013 (c)

§ 341(a) Meeting Date:    03/25/2013

For Period Ending:    08/01/2017

Claims Bar Date:    06/24/2013

(Entered: 05/21/2014)    Demand: $50000

Adversary case 2:14-ap-01356. Complaint by Wesley Avery against   Kundali Entertainment, LLC. (Charge To Estate). Complaint to   Avoid and Recover Fraudulent Conveyances Nature of Suit: (13   (Recovery of money/property - 548 fraudulent transfer)),(14   (Recovery of money/property - other)) (Kogan, Michael) (Entered:   05/21/2014)  Demand: $204000

Adversary case 2:14-ap-01357. Complaint by Wesley Avery against   Legal Option Group, Inc.. (Charge To Estate). Complaint to Avoid   and Recover Fraudulent Conveyances Nature of Suit: (13 (Recovery of money/property - 548 fraudulent transfer)),(14 (Recovery of   money/property - other)) (Kogan, Michael) (Entered: 05/21/2014)  Demand: $31000

Adversary case 2:14-ap-01358. Complaint by Wesley Avery against   Mars Command, Inc.. (Charge To Estate). Complaint to Avoid and   Recover Fraudulent Conveyances Nature of Suit: (13 (Recovery of   money/property - 548 fraudulent transfer)),(14 (Recovery of   money/property - other)) (Kogan, Michael) (Entered: 05/21/2014)    Demand: $100000

Adversary case 2:14-ap-01359. Complaint by Wesley Avery against   Mind 2 Motion, LLC. (Charge To Estate). Complaint to Avoid and   Recover Fraudulent Conveyances Nature of Suit: (13 (Recovery of   money/property - 548 fraudulent transfer)),(14 (Recovery of   money/property - other)) (Kogan, Michael) (Entered: 05/21/2014)    Demand: $20000

Adversary case 2:14-ap-01383. Complaint by Wesley Avery against   CPE HR, Inc., CPEhr. (Charge To Estate). Complaint for Turnover   of Estate Property and Avoidance of Post Petition Transfers  Nature of Suit: (11 (Recovery of money/property - 542 turnover of property)),(14 (Recovery of money/property - other)) (Kogan,   Michael) (Entered: 06/03/2014)  Demand: $61000

GENERAL
Film Distribution assets.

PROFESSIONALS
-Order Granting Application to Employ Kogan Law Firm, APC attorney for Chapter 7 Trustee (BNC-PDF) (Related Doc # [189]) Signed on  4/23/2013.
-Order Granting Application to Employ CBIZ Valuation Group LLC   (BNC-PDF) (Related Doc # [184]) Signed on 4/24/2013. (Fortier,   Stacey)
-Order Granting Motion to Employ David Nahman Tax Preparer   (BNC-PDF) (Related Doc # [192]) Signed on 4/23/2013 (Mendoza,   Maria Patricia)
-Auctioneer Gary Ostrin

TAX RETURNS
Tax return filed for period ending December 31, 2013.
Tax return filed for period ending December 31, 2014.

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit A

Page: 14

**Case No.:**    2:12-bk-39145-BR

**Case Name:**    INFERNO DISTRIBUTION, LLC

**For Period Ending:**    08/01/2017

**Trustee Name:**    (001270) Wesley H. Avery

**Date Filed (f) or Converted (c):**    02/15/2013 (c)

**§ 341(a) Meeting Date:**    03/25/2013

**Claims Bar Date:**    06/24/2013

Tax return filed for period ending December 31, 2015.
Final estate tax return has been filed.
Prompt determination letter dated 9/1/2016.

CLAIMS STATUS
Trustee has reviewed claims. Claims bar Date is 6/24/2013, governmental claims bar date is 2/20/2013.
-All claims from Inferno Distribution, LLC (12-39145) are coded as 1-xx-ID.
-All claims from Inferno International, LLC (12-39146) are coded as 2-xx-II.
-For certain claims filed after the claims bar date: Pursuant to stipulations and orders thereon, as indicated on the annotated claims register, the unsecured creditors shall be entitled to file unsecured claims for 502(h) claims; the trustee agreed not to object to these claims.
-For the same claims filed separately in both cases, the annotated claims register indicates that the proof of claim is duplicate of a claim in the lead case.

CLOSING
Request for court costs and Notice to Professionals filed on 12/12/2016. Notice to Pay Court Costs Due Sent To: Wesley H. Avery, Total Amount Due $10,093.00.

INITIAL PROJECTED DATE 06/30/2014
NEW PROJECTED DATE:  06/30/2016
NEW PROJECTED DATE: 12/31/2016
NEW ETFR DATE (AS OF 12/31/2016): 3/31/2017
NEW ETFR DATE (AS OF 3/31/2017): 6/30/2017

**Initial Projected Date Of Final Report (TFR):**    06/30/2014    **Current Projected Date Of Final Report (TFR):**    05/31/2017 (Actual)

Exhibit B
Page: 1

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 2:12-bk-39145-BR
**Case Name:** INFERNO DISTRIBUTION, LLC
**Taxpayer ID #:** **-***8480
**For Period Ending:** 08/01/2017

**Trustee Name:** Wesley H. Avery (001270)
**Bank Name:** Rabobank, N.A.
**Account #:** ******8666 Checking Account
**Blanket Bond (per case limit):** $5,000,000.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/15/2013 | {26} | East West Bank | East West Bank Account Close Out | 1229-000 | 62.00 | | 62.00 |
| 03/15/2013 | {26} | East West Bank | East West Bank Account Close Out | 1229-000 | 237.71 | | 299.71 |
| 03/15/2013 | {26} | East West Bank | East West Bank Account Close Out | 1229-000 | 13,734.42 | | 14,034.13 |
| 03/15/2013 | {26} | East West Bank | East West Bank Account Close Out | 1229-000 | 60,760.76 | | 74,794.89 |
| 03/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 39.44 | 74,755.45 |
| 04/05/2013 | {27} | Blue Lake Management | 2/15/2013 Ref 2103 | 1229-000 | 4,441.00 | | 79,196.45 |
| 04/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 119.37 | 79,077.08 |
| 05/13/2013 | {25} | Inferno Distribution | MO # R204386702047~Cash recieved from cash box retrieved from reception lobby desk. | 1229-000 | 21.12 | | 79,098.20 |
| 05/13/2013 | {25} | Inferno Distribution | MO # R204386702047~Cash recieved from cash box retrieved from reception lobby desk. | 1229-000 | 21.12 | | 79,119.32 |
| 05/13/2013 | {27} | DS Waters | Check received from DS Waters vendor # 162474 | 1229-000 | 46.26 | | 79,165.58 |

*{} Asset Reference(s)*    **UST Form 101-7-TFR (5/1/2011)**    *! - transaction has not been cleared*

Exhibit B
Page: 2

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 2:12-bk-39145-BR |
| **Case Name:** | INFERNO DISTRIBUTION, LLC |
| **Taxpayer ID #:** | **-***8480 |
| **For Period Ending:** | 08/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Wesley H. Avery (001270) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8666 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/13/2013 | {25} | Inferno Distribution | Reversed Deposit 100003 1 MO # R204386702047 Cash recieved from cash box retrieved from reception lobby desk. | 1229-000 | -21.12 | | 79,144.46 |
| 05/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 117.58 | 79,026.88 |
| 06/10/2013 | {25} | Ostrin & Ostrin | Advance of funds recieved from Auction | 1229-000 | 15,000.00 | | 94,026.88 |
| 06/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 117.59 | 93,909.29 |
| 07/01/2013 | {25} | Ostrin & Ostrin | Balance of funds from auction | 1229-000 | 1,173.25 | | 95,082.54 |
| 07/01/2013 | {27} | Kogan Law Firm, APC | Sale proceeds from Predisposed (20,000) and from Fintage CAM collection account (10085.51) | 1229-000 | 30,085.51 | | 125,168.05 |
| 07/18/2013 | {27} | Kogan Law Firm APC Attorney Client Trust Account | Sale Proceeds from Tomorrow When the War Began / Fintage CAM collection account | 1229-000 | 18,121.25 | | 143,289.30 |
| 07/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 202.47 | 143,086.83 |
| 08/12/2013 | 101 | Ostrin & Ostrin | Auctioneer's expenses incurred in the auction of Inferno Distribution | 3610-000 | | 2,575.00 | 140,511.83 |

*{} Asset Reference(s)*    **UST Form 101-7-TFR (5/1/2011)**    *! - transaction has not been cleared*

Exhibit B
Page: 3

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 2:12-bk-39145-BR | Trustee Name: | Wesley H. Avery (001270) |
|---|---|---|---|
| Case Name: | INFERNO DISTRIBUTION, LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8480 | Account #: | ******8666 Checking Account |
| For Period Ending: | 08/01/2017 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/13/2013 | {27} | Lucid Entertainment | Sale proceeds from Five Star Day | 1229-000 | 10,000.00 | | 150,511.83 |
| 08/13/2013 | {27} | Richard T Baum | Proceeds from the sale of "If I Were You". | 1229-000 | 20,000.00 | | 170,511.83 |
| 08/21/2013 | {27} | Kogan Law Firm, APC | Sale proceeds from Freelancers (10021.24) and from Monogamy (8156.35) | 1229-000 | 18,177.59 | | 188,689.42 |
| 08/21/2013 | 102 | International Sureties, LTD. | Bond #016030866 - Payment for increase in bond (Effective 7/12/2013) | 2300-000 | | 192.80 | 188,496.62 |
| 08/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 234.89 | 188,261.73 |
| 09/19/2013 | {27} | United States Treasury | Experiment Film Holdings LLC Margaret C Monteith MBR | 1229-000 | 2.97 | | 188,264.70 |
| 09/19/2013 | {27} | Kogan Law Firm | Proceeds from the English Teacher sale. | 1229-000 | 49,975.00 | | 238,239.70 |
| 09/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 281.67 | 237,958.03 |
| 10/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 376.52 | 237,581.51 |
| 11/18/2013 | {27} | ATT Mobility Universal Services Fund | Class Member refund from MBA Surety Agency inc v AT&T Mobility LLC | 1229-000 | 20.67 | | 237,602.18 |

*{} Asset Reference(s)*    **UST Form 101-7-TFR (5/1/2011)**    *! - transaction has not been cleared*

Exhibit B
Page: 4

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 2:12-bk-39145-BR | |
| **Case Name:** | INFERNO DISTRIBUTION, LLC | |
| **Taxpayer ID #:** | **-***8480 | |
| **For Period Ending:** | 08/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Wesley H. Avery (001270) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8666 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 318.95 | 237,283.23 |
| 12/03/2013 | {27} | First Republic Bank | Deposit by Lotus Entertainment for the Sales Agency Agreements sold at auction November 19, 2013 | 1229-000 | 20,000.00 | | 257,283.23 |
| 12/17/2013 | {27} | Kogan Law Firm | Remaining payment of 140000.00 by Lotus Entertainment as successful bidder for the Sales Agency Agreements and purchase rights of 5000.00 to Just Friends by Prophet Entertainment. | 1229-000 | 145,000.00 | | 402,283.23 |
| 12/18/2013 | {27} | Ruben & Sjolander LLP | Settlement payment from Ruben & Sjolander LLP to compromise their potential avoidance claims | 1229-000 | 10,000.00 | | 412,283.23 |
| 12/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 490.50 | 411,792.73 |
| 01/06/2014 | {27} | Kogan Law Firm Trust Account | Payment of funds on Kids are Alright from Freeway | 1229-000 | 9,209.10 | | 421,001.83 |

Exhibit B
Page: 5

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 2:12-bk-39145-BR | |
| **Case Name:** | INFERNO DISTRIBUTION, LLC | |
| **Taxpayer ID #:** | **-***8480 | |
| **For Period Ending:** | 08/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Wesley H. Avery (001270) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8666 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/30/2014 | 103 | Prophet Entertainment Inc. | Refund for payment estate received from Prophet Entertainment who was an unsuccessful bidder per order entered January 23, 2014 (doc 360) Voided on 02/19/2014 | 1149-000 | -5,000.00 | | 416,001.83 |
| 01/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 622.64 | 415,379.19 |
| 02/03/2014 | {27} | Lotus Entertainment | Overbid payment for the puchase of Just Friends from Lotus Entertainment | 1229-000 | 7,500.00 | | 422,879.19 |
| 02/11/2014 | {27} | Kogan Law Firm Trust Acct | Payment from CAM on Kids are Alright | 1229-000 | 14,341.39 | | 437,220.58 |
| 02/11/2014 | 104 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/11/2014 FOR CASE #12-39145, Bond # 016030866 01/04/14 to 01/04/15 | 2300-000 | | 639.48 | 436,581.10 |
| 02/12/2014 | 105 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/12/2014 FOR CASE #12-39145 | 2300-000 | | 142.22 | 436,438.88 |
| 02/18/2014 | {27} | Law Offices of Allan M Kassirer | Deposit for the purchase of the Grey copyright | 1229-000 | 5,000.00 | | 441,438.88 |

*{} Asset Reference(s)*       **UST Form 101-7-TFR (5/1/2011)**                                                                 *! - transaction has not been cleared*

Exhibit B
Page: 6

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 2:12-bk-39145-BR | |
| **Case Name:** | INFERNO DISTRIBUTION, LLC | |
| **Taxpayer ID #:** | **-***8480 | |
| **For Period Ending:** | 08/01/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Wesley H. Avery (001270) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8666 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/19/2014 | 103 | Prophet Entertainment Inc. | Refund for payment estate received from Prophet Entertainment who was an unsuccessful bidder per order entered January 23, 2014 (doc 360) Voided: check issued on 01/30/2014 | 1149-000 | 5,000.00 | | 446,438.88 |
| 02/19/2014 | 106 | Gary Hamilton | Refund for payment estate received from Prophet Entertainment who was an unsuccessful bidder per order entered Janaury 23, 2014 (doc 360) Stopped on 03/04/2014 | 1129-000 | -5,000.00 | | 441,438.88 |
| 02/28/2014 | 107 | Michael S. Kogan | Payment pursuant to 1st Interim Fee Application (Docket 361 - 1/24/14), Granted per Order (Docket 386 - 2/27/14) | 3210-000 | | 100,000.00 | 341,438.88 |
| 02/28/2014 | 108 | Jeffrey L. Sumpter | Payment pursuant to 1st Interim Fee Application (Docket 358 - 1/23/14), Granted per Order (Docket 386 - 2/27/14) | 3410-000 | | 100,000.00 | 241,438.88 |
| 02/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 585.57 | 240,853.31 |

Exhibit B
Page: 7

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 2:12-bk-39145-BR |
| **Case Name:** | INFERNO DISTRIBUTION, LLC |
| **Taxpayer ID #:** | **-***8480 |
| **For Period Ending:** | 08/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Wesley H. Avery (001270) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8666 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/04/2014 | 106 | Gary Hamilton | Refund for payment estate received from Prophet Entertainment who was an unsuccessful bidder per order entered Janaury 23, 2014 (doc 360) Stopped: check issued on 02/19/2014 | 1129-000 | 5,000.00 | | 245,853.31 |
| 03/04/2014 | 109 | Gary Hamilton | Refund for payment estate received from Prophet Entertainment who was an unsuccessful bidder per Order entered January 23, 2014 (doc 360) Voided on 03/31/2014 | 1129-000 | -5,000.00 | | 240,853.31 |
| 03/31/2014 | 109 | Gary Hamilton | Refund for payment estate received from Prophet Entertainment who was an unsuccessful bidder per Order entered January 23, 2014 (doc 360) Voided: check issued on 03/04/2014 | 1129-000 | 5,000.00 | | 245,853.31 |
| 03/31/2014 | 110 {27} | Arclight Films | Refund for payment estate received from Prophet Entertainment who was an unsuccessful bidder per Order entered January 23, 2014 (doc 360) | 1229-000 | -5,000.00 | | 240,853.31 |
| 03/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 418.54 | 240,434.77 |

*{} Asset Reference(s)*    **UST Form 101-7-TFR (5/1/2011)**    *! - transaction has not been cleared*

Exhibit B
Page: 8

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 2:12-bk-39145-BR |
| **Case Name:** | INFERNO DISTRIBUTION, LLC |
| **Taxpayer ID #:** | **-***8480 |
| **For Period Ending:** | 08/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Wesley H. Avery (001270) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8666 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/22/2014 | 111 | Franchise Tax Board | Extension of return to October 15, 2014 Form 7004 | 2820-000 | | 800.00 | 239,634.77 |
| 04/25/2014 | {27} | Nemesis Finance LLC | Payment for the the purchase of the Sales Agency Agreement for Broken City , Killing Them Softly and Mean Street from Nemesis | 1229-000 | 30,000.00 | | 269,634.77 |
| 04/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 376.11 | 269,258.66 |
| 05/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 387.28 | 268,871.38 |
| 06/06/2014 | {27} | Raymond Harvie | Settlement payment from Raymond Harvie on a potential action against him | 1229-000 | 10,000.00 | | 278,871.38 |
| 06/24/2014 | {27} | Open Road Films, LLC | Settlement payment from Open Road Films on its avoidance action | 1229-000 | 17,500.00 | | 296,371.38 |
| 06/24/2014 | {27} | International Distribution Solutions. LLC | Settlement payment from International Distribution Solutions. LLC on its avoidance action | 1229-000 | 7,500.00 | | 303,871.38 |
| 06/24/2014 | {27} | Law Offices of Lee Sacks APC | Settlement payment from Lee Sachs on its avoidance action | 1229-000 | 8,205.35 | | 312,076.73 |

*{} Asset Reference(s)*     **UST Form 101-7-TFR (5/1/2011)**     *! - transaction has not been cleared*

Exhibit B
Page: 9

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 2:12-bk-39145-BR | Trustee Name: | Wesley H. Avery (001270) |
| Case Name: | INFERNO DISTRIBUTION, LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8480 | Account #: | ******8666 Checking Account |
| For Period Ending: | 08/01/2017 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/27/2014 | 112 | Franchise Tax Board | LLC Fee for Medea Capital, LLC wholly owned by the Bankruptcy estate of Inferno International, LLC | 2820-000 | | 800.00 | 311,276.73 |
| 06/27/2014 | 113 | Franchise Tax Board | LLC Fee for Twin Oaks Capital, LLC wholly owned by the Bankruptcy estate of Inferno International, LLC | 2820-000 | | 800.00 | 310,476.73 |
| 06/27/2014 | 114 | Franchise Tax Board | LLC Fee for The Grey Film Holdings wholly owned by the Bankruptcy estate of Inferno International, LLC | 2820-000 | | 800.00 | 309,676.73 |
| 06/27/2014 | 115 | Franchise Tax Board | LLC Fee for Cogans Film Holdings wholly owned by the Bankruptcy estate of Inferno International, LLC | 2820-000 | | 800.00 | 308,876.73 |
| 06/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 384.06 | 308,492.67 |
| 07/10/2014 | 116 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/10/2014 FOR CASE #12-39145, Invoice Dated July 9, 2014 for bond # 016030866 Voided on 07/14/2014 | 2300-000 | | 88.74 | 308,403.93 |

{} Asset Reference(s)    **UST Form 101-7-TFR (5/1/2011)**    *! - transaction has not been cleared*

Exhibit B
Page: 10

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 2:12-bk-39145-BR |
| **Case Name:** | INFERNO DISTRIBUTION, LLC |
| **Taxpayer ID #:** | **-***8480 |
| **For Period Ending:** | 08/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Wesley H. Avery (001270) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8666 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/14/2014 | {27} | Legal Option Group Inc. | Payment #1 of the installment agreement for the Settlement payment from Legal Option on its avoidance action | 1229-000 | 2,000.00 | | 310,403.93 |
| 07/14/2014 | {27} | Standard Parking | Settlement payment from Standard Parking on its avoidance action | 1229-000 | 5,000.00 | | 315,403.93 |
| 07/14/2014 | {27} | Cast & Crew Pyroll LLC | Settlement payment from Cast & Crew on its avoidance action | 1229-000 | 9,000.00 | | 324,403.93 |
| 07/14/2014 | {27} | Rothstein Kass | Settlement payment from Rothstein Kass on its avoidance action | 1229-000 | 28,500.00 | | 352,903.93 |
| 07/14/2014 | 116 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/10/2014 FOR CASE #12-39145, Invoice Dated July 9, 2014 for bond # 016030866 Voided: check issued on 07/10/2014 | 2300-000 | | -88.74 | 352,992.67 |
| 07/14/2014 | 117 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/14/2014 FOR CASE #12-39145, Payment for Invoice dated July 9, 2014 | 2300-000 | | 101.85 | 352,890.82 |

*{ } Asset Reference(s)*      **UST Form 101-7-TFR (5/1/2011)**      *! - transaction has not been cleared*

Exhibit B
Page: 11

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 2:12-bk-39145-BR | |
| **Case Name:** | INFERNO DISTRIBUTION, LLC | |
| **Taxpayer ID #:** | **-***8480 | |
| **For Period Ending:** | 08/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Wesley H. Avery (001270) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8666 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/30/2014 | {27} | Sophie Seifried | Settlement payment from Sophie Seifried on its avoidance action. | 1229-000 | 17,500.00 | | 370,390.82 |
| 07/30/2014 | {27} | CPE HR. Inc. | Settlement payment from CPE HR. Inc. on its avoidance action. | 1229-000 | 28,000.00 | | 398,390.82 |
| 07/30/2014 | 118 | Franchise Tax Board | Form 568 for the tax return for Experiment FIlm Holdings, LLC wholly owned by the Bankruptcy estate of Inferno International. LLC | 2820-000 | | 800.00 | 397,590.82 |
| 07/30/2014 | 119 | Franchise Tax Board | Form 3522 for the tax return for Experiment FIlm Holdings, LLC wholly owned by the Bankruptcy estate of Inferno International. LLC | 2820-000 | | 800.00 | 396,790.82 |
| 07/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 526.05 | 396,264.77 |
| 08/15/2014 | {27} | Legal Option Group,  Inc. | Payment # 2 in the agreement of Compromise Settlement | 1229-000 | 2,000.00 | | 398,264.77 |
| 08/15/2014 | {27} | Kogan Law Firm - Trust Acct | Distribution on Kids are Alright | 1229-000 | 3,663.45 | | 401,928.22 |
| 08/15/2014 | {27} | Tracy Stanley | Settlement payment from Kundali on its avoidance action | 1229-000 | 5,000.00 | | 406,928.22 |

*{} Asset Reference(s)*     **UST Form 101-7-TFR (5/1/2011)**     *! - transaction has not been cleared*

Exhibit B
Page: 12

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 2:12-bk-39145-BR | |
| **Case Name:** | INFERNO DISTRIBUTION, LLC | |
| **Taxpayer ID #:** | **-***8480 | |
| **For Period Ending:** | 08/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Wesley H. Avery (001270) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8666 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/15/2014 | {27} | Illuminate | Settlement payment from Illuminate on its avoidance action | 1229-000 | 6,000.00 | | 412,928.22 |
| 08/15/2014 | {27} | Casting Artists, Inc | Settlement payment from Casting Artists on its avoidance action | 1229-000 | 10,000.00 | | 422,928.22 |
| 08/29/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 565.91 | 422,362.31 |
| 09/05/2014 | 120 | Franchise Tax Board | Inferno Distribution Tax Payment | 2820-000 | | 1,700.00 | 420,662.31 |
| 09/08/2014 | 121 | Franchise Tax Baord | 2014 Form 3522 Inferno Distribution | 2820-000 | | 800.00 | 419,862.31 |
| 09/10/2014 | {27} | Legal Option Group,  Inc. | Payment # 3 in the agreement of Compromise Settlement | 1229-000 | 2,000.00 | | 421,862.31 |
| 09/10/2014 | {27} | Ignition Print | Settlement payment from Ignition/Print on its avoidance action | 1229-000 | 10,000.00 | | 431,862.31 |
| 09/25/2014 | {28} | State of California | Tax Refund year end 12/13 Experiment Film Holdings | 1224-000 | 519.18 | | 432,381.49 |
| 09/25/2014 | {27} | Law Offices of Alan Abrams | 1st settlement payment of 3 from Costa Abrams on its avoidance action | 1229-000 | 8,000.00 | | 440,381.49 |
| 09/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 658.23 | 439,723.26 |

*{ } Asset Reference(s)*    **UST Form 101-7-TFR (5/1/2011)**    *! - transaction has not been cleared*

Exhibit B
Page: 13

# Form 2

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 2:12-bk-39145-BR | | **Trustee Name:** | Wesley H. Avery (001270) |
| **Case Name:** | INFERNO DISTRIBUTION, LLC | | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***8480 | | **Account #:** | ******8666 Checking Account |
| **For Period Ending:** | 08/01/2017 | | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/01/2014 | {27} | Jeffrey Dash | Settlement payment from Jeff Dash on its avaoidance action | 1229-000 | 20,000.00 | | 459,723.26 |
| 10/01/2014 | {27} | Legal Option Group, Inc. | Payment # 4 in the agreement of Compromise Settlement | 1229-000 | 2,000.00 | | 461,723.26 |
| 10/07/2014 | {27} | Stampede Post Productions, Inc. | First of 3 settlement payments from Stampede Post Productions on its avoidance action | 1229-000 | 6,000.00 | | 467,723.26 |
| 10/07/2014 | {27} | Productionjunk, Inc | Settlement payment from Productionjunk on its avoidance action | 1229-000 | 8,750.00 | | 476,473.26 |
| 10/20/2014 | {27} | Law Offices of Alan Abrams | 2nd settlement payment from Costa Abrams on its avoidance action | 1229-000 | 8,000.00 | | 484,473.26 |
| 10/20/2014 | {27} | Kogan Law Firm Trust Account | Settlement payment from Rogers & Cowan on its avoidance action | 1229-000 | 18,000.00 | | 502,473.26 |
| 10/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 712.64 | 501,760.62 |
| 11/04/2014 | {27} | Legal Option Group, Inc. | Payment # 5 in the agreement of Compromise Settlement | 1229-000 | 2,000.00 | | 503,760.62 |

Exhibit B
Page: 14

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 2:12-bk-39145-BR | |
| **Case Name:** | INFERNO DISTRIBUTION, LLC | |
| **Taxpayer ID #:** | **-***8480 | |
| **For Period Ending:** | 08/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Wesley H. Avery (001270) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8666 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/04/2014 | {27} | DBA Pamela Pickering Consulting | Settlement payment from DBA Pamela Pickering Consulting on its avoidance action | 1229-000 | 20,000.00 | | 523,760.62 |
| 11/21/2014 | {27} | Kogan Law Firm - Trust Acct | Payment on Kids are Alright from Freeway | 1229-000 | 1,538.74 | | 525,299.36 |
| 11/21/2014 | {27} | Stampede Post Productions, Inc. | Second of 3 settlement payments from Stampede Post Productions on its avoidance action | 1229-000 | 6,000.00 | | 531,299.36 |
| 11/21/2014 | {27} | Law Offices of Alan Abrams | 3rd settlement payment from Costa Abrams on its avoidance action | 1229-000 | 8,000.00 | | 539,299.36 |
| 11/21/2014 | {27} | Kogan Law Firm APC Trust Account | Settlement payment from Canadian Tax Credit on the Grey Holdings | 1229-000 | 25,000.00 | | 564,299.36 |
| 11/21/2014 | {27} | Kogan Law Firm APC Trust Acct | A settlement payment from the insiders | 1229-000 | 650,000.00 | | 1,214,299.36 |
| 11/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 772.06 | 1,213,527.30 |
| 12/02/2014 | {27} | Legal Option Group, Inc. | Final Payment in the agreement of Compromise Settlement | 1229-000 | 2,500.00 | | 1,216,027.30 |

*{ } Asset Reference(s)*    **UST Form 101-7-TFR (5/1/2011)**    *! - transaction has not been cleared*

Exhibit B
Page: 15

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 2:12-bk-39145-BR

**Case Name:** INFERNO DISTRIBUTION, LLC

**Taxpayer ID #:** \*\*-\*\*\*8480

**For Period Ending:** 08/01/2017

**Trustee Name:** Wesley H. Avery (001270)

**Bank Name:** Rabobank, N.A.

**Account #:** \*\*\*\*\*\*8666 Checking Account

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/11/2014 | {27} | Stampede Post Productions, Inc. | 3 of 3 settlement payments from Stampede Post Productions on its avoidance action | 1229-000 | 6,000.00 | | 1,222,027.30 |
| 12/11/2014 | {27} | Kogan Law Firm | Settlement payment from Scion | 1229-000 | 25,588.41 | | 1,247,615.71 |
| 12/11/2014 | {27} | Creative Artists Agency | Payment in the agreement of Compromise Settlement with CreativeArtistsAgency | 1229-000 | 39,500.00 | | 1,287,115.71 |
| 12/11/2014 | {27} | American Express | Settlement payment from American Express (check 1 of 2 totalling 261,500.00) | 1229-000 | 96,284.30 | | 1,383,400.01 |
| 12/11/2014 | {27} | American Express | Settlement payment from American Express (check 2 of 2 totalling 261,500.00) | 1229-000 | 165,215.70 | | 1,548,615.71 |
| 12/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,236.74 | 1,546,378.97 |
| 01/26/2015 | 122 | Michael S. Kogan | Payment pursuant to 2nd Interim Fee Application (Docket 668 - 12/18/14), Granted per Order (Docket 688 - 1/20/15) | 3210-000 | | 379,821.35 | 1,166,557.62 |

*{} Asset Reference(s)*    **UST Form 101-7-TFR (5/1/2011)**    *! - transaction has not been cleared*

Exhibit B
Page: 16

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**                2:12-bk-39145-BR                    **Trustee Name:**                    Wesley H. Avery (001270)
**Case Name:**            INFERNO DISTRIBUTION, LLC            **Bank Name:**                        Rabobank, N.A.
**Taxpayer ID #:**        **-***8480                            **Account #:**                        ******8666 Checking Account
**For Period Ending:**    08/01/2017                            **Blanket Bond (per case limit):** $5,000,000.00
                                                                **Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/26/2015 | 123 | Jeffrey L. Sumpter | Payment pursuant to 2nd Interim Fee Application (Docket 664 - 12/16/14), Granted per Order (Docket 688 - 1/20/15) | 3410-000 | | 148,951.00 | 1,017,606.62 |
| 01/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,217.10 | 1,015,389.52 |
| 02/12/2015 | 124 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/12/2015 FOR CASE #12-39145 Voided on 02/12/2015 | 2300-000 | | 1,350.04 | 1,014,039.48 |
| 02/12/2015 | 124 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/12/2015 FOR CASE #12-39145 Voided: check issued on 02/12/2015 | 2300-000 | | -1,350.04 | 1,015,389.52 |
| 02/17/2015 | 125 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/17/2015 FOR CASE #12-39145 | 2300-000 | | 1,326.89 | 1,014,062.63 |
| 02/18/2015 | 126 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/18/2015 FOR CASE #12-39145 | 2300-000 | | 395.13 | 1,013,667.50 |

{} Asset Reference(s)        **UST Form 101-7-TFR (5/1/2011)**                                            *! - transaction has not been cleared*

Exhibit B
Page: 17

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 2:12-bk-39145-BR | |
| **Case Name:** | INFERNO DISTRIBUTION, LLC | |
| **Taxpayer ID #:** | **-***8480 | |
| **For Period Ending:** | 08/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Wesley H. Avery (001270) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8666 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/23/2015 | {27} | Kogan Law Firm | Settlement payment from South Africa payment on sales agreement | 1229-000 | 5,268.22 | | 1,018,935.72 |
| 02/27/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,418.26 | 1,017,517.46 |
| 03/06/2015 | {28} | State of California | Experiment Film Holdings LLC tax year 2008 | 1224-000 | 53.42 | | 1,017,570.88 |
| 03/17/2015 | 127 | State of CA Franchise Tax Board | FEIN: ***********2000 Tax years 12/15; 12/13 | 2820-000 | | 330.69 | 1,017,240.19 |
| 03/17/2015 | 128 | United States Treasury | TIN: 46-0518480, Form 1065; 12/31/2013 | 2810-000 | | 2,365.52 | 1,014,874.67 |
| 03/20/2015 | 129 | Franchise Tax Board | Form 3522 2015 Inferno Distribution LLC | 2820-000 | | 800.00 | 1,014,074.67 |
| 03/20/2015 | 130 | Franchise Tax Board | Form 568 2014 Inferno Distribution LLC | 2820-000 | | 800.00 | 1,013,274.67 |
| 03/20/2015 | 131 | Franchise Tax Board | SOS Certification Voided on 03/20/2015 | 2820-000 | | 250.00 | 1,013,024.67 |
| 03/20/2015 | 131 | Franchise Tax Board | SOS Certification Voided: check issued on 03/20/2015 | 2820-000 | | -250.00 | 1,013,274.67 |
| 03/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,560.27 | 1,011,714.40 |

Exhibit B
Page: 18

# Form 2

## Cash Receipts And Disbursements Record

**Case No.:**                    2:12-bk-39145-BR

**Case Name:**                   INFERNO DISTRIBUTION, LLC

**Taxpayer ID #:**               **-***8480

**For Period Ending:**           08/01/2017

**Trustee Name:**                Wesley H. Avery (001270)

**Bank Name:**                   Rabobank, N.A.

**Account #:**                   ******8666 Checking Account

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/06/2015 | 132 | United States Treasury | Tax Period ending December 31, 2013 (Form 1065) - EIN 46-0518480 | 2810-000 | | 2,369.81 | 1,009,344.59 |
| 04/07/2015 | | Bond Refund | Bond Refund | 2300-000 | | -752.59 | 1,010,097.18 |
| 04/08/2015 | 133 | Franchise Tax Board | 2014 FTB 3537 Inferno International LLC | 2820-000 | | 100.00 | 1,009,997.18 |
| 04/08/2015 | 134 | Franchise Tax Board | 2015 FTB 3522 Inferno International LLC | 2820-000 | | 800.00 | 1,009,197.18 |
| 04/27/2015 | 135 | Secretary of State | Form LLC-12 | 2820-000 | | 20.00 | 1,009,177.18 |
| 04/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,455.25 | 1,007,721.93 |
| 05/27/2015 | {27} | Kogan Law Firm | 2nd payment from the insiders on their compromise | 1229-000 | 75,000.00 | | 1,082,721.93 |
| 05/29/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,401.16 | 1,081,320.77 |
| 06/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,659.01 | 1,079,661.76 |
| 07/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,604.70 | 1,078,057.06 |
| 08/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,498.94 | 1,076,558.12 |

*{} Asset Reference(s)*          **UST Form 101-7-TFR (5/1/2011)**                                    *! - transaction has not been cleared*

Exhibit B
Page: 19

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**              2:12-bk-39145-BR                    **Trustee Name:**              Wesley H. Avery (001270)
**Case Name:**             INFERNO DISTRIBUTION, LLC           **Bank Name:**                 Rabobank, N.A.
**Taxpayer ID #:**         **-***8480                          **Account #:**                 ******8666 Checking Account
**For Period Ending:**     08/01/2017                          **Blanket Bond (per case limit):** $5,000,000.00
                                                               **Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,651.84 | 1,074,906.28 |
| 10/07/2015 | {24} | JPMorgan Chase | Settlement payment on the Chase Card litigation on their compromise (Docket 765) | 1249-000 | 13,500.00 | | 1,088,406.28 |
| 10/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,559.68 | 1,086,846.60 |
| 11/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,511.16 | 1,085,335.44 |
| 12/22/2015 | {27} | Michael S. Kogan | Final settlement payment on compromise with insiders | 1229-000 | 75,000.00 | | 1,160,335.44 |
| 12/22/2015 | 136 | Franchise Tax Board | Twin Oaks Capital, LLC - wholly owned by Inferno International, LLC (2:12-39146-ER) which has been consolidated with Inferno Distribution, LLC (2:12-39145-BR); order approving payment (Docket 75) | 2820-000 | | 800.00 | 1,159,535.44 |

*{} Asset Reference(s)*    **UST Form 101-7-TFR (5/1/2011)**                                                    *! - transaction has not been cleared*

Exhibit B
Page: 20

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 2:12-bk-39145-BR

**Case Name:** INFERNO DISTRIBUTION, LLC

**Taxpayer ID #:** **-***8480

**For Period Ending:** 08/01/2017

**Trustee Name:** Wesley H. Avery (001270)

**Bank Name:** Rabobank, N.A.

**Account #:** ******8666 Checking Account

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/22/2015 | 137 | Franchise Tax Board | Cogans Film Holdings LLC - wholly owned by Inferno International, LLC (2:12-39146-ER) which has been consolidated with Inferno Distribution, LLC (2:12-39145-BR); order approving payment (Docket 75) | 2820-000 | | 800.00 | 1,158,735.44 |
| 12/22/2015 | 138 | Franchise Tax Board | Grey Film Holdings LLC - wholly owned by Inferno International, LLC (2:12-39146-ER) which has been consolidated with Inferno Distribution, LLC (2:12-39145-BR); California File #********0050 | 2820-000 | | 800.00 | 1,157,935.44 |
| 12/22/2015 | 139 | Franchise Tax Board | Grey Film Holdings LLC - wholly owned by Inferno International, LLC (2:12-39146-ER) which has been consolidated with Inferno Distribution, LLC (2:12-39145-BR); CA File #********0050 (2015 LLC Fee) | 2820-000 | | 800.00 | 1,157,135.44 |

Exhibit B
Page: 21

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 2:12-bk-39145-BR | |
| **Case Name:** | INFERNO DISTRIBUTION, LLC | |
| **Taxpayer ID #:** | **-***8480 | |
| **For Period Ending:** | 08/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Wesley H. Avery (001270) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8666 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/22/2015 | 140 | Franchise Tax Board | Experiment Film Holdings LLC - 50% owned by Twin Oaks Capital, wholly owned by Inferno International, LLC (2:12-39146) which has been consolidated with Inferno Dist, LLC (2:12-39145-BR) - 2015 LLC Fee | 2820-000 | | 6,000.00 | 1,151,135.44 |
| 12/22/2015 | 141 | Franchise Tax Board | Experiment Film Holdings LLC - 50% owned by Twin Oaks Capital, wholly owned by Inferno International, LLC (2:12-39146) which has been consolidated with Inferno Dist, LLC | 2820-000 | | 800.00 | 1,150,335.44 |
| 12/22/2015 | 142 | Franchise  Tax Board | Medea Capital, LLC - wholly owned by Inferno International, LLC (2:12-39146-ER) which has been consolidated with Inferno Distribution, LLC (2:12-39145-BR); order approving payment (Docket 75) | 2820-000 | | 800.00 | 1,149,535.44 |
| 12/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,728.14 | 1,147,807.30 |
| 01/19/2016 | 143 | INTERNATIONAL SURETIES | Bond #016030866 (Term 1/4/2016-1/4/2017) | 2300-000 | | 894.83 | 1,146,912.47 |

*{} Asset Reference(s)*      **UST Form 101-7-TFR (5/1/2011)**                                                                     *! - transaction has not been cleared*

Exhibit B
Page: 22

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 2:12-bk-39145-BR |
| **Case Name:** | INFERNO DISTRIBUTION, LLC |
| **Taxpayer ID #:** | **-***8480 |
| **For Period Ending:** | 08/01/2017 |

| | |
|---|---|
| **Trustee Name:** | Wesley H. Avery (001270) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8666 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,602.45 | 1,145,310.02 |
| 03/01/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,588.09 | 1,143,721.93 |
| 03/08/2016 | {29} | United States Treasury | Proceeds from the Axium International bankruptcy case (The Women) | 1249-000 | 19,388.49 | | 1,163,110.42 |
| 03/08/2016 | {29} | United States Treasury | Proceeds from the Axium International bankruptcy case (Hachiko) | 1249-000 | 10,094.08 | | 1,173,204.50 |
| 03/08/2016 | {29} | United States Treasury | Proceeds from the Axium International bankruptcy case (Smother) | 1249-000 | 4,277.95 | | 1,177,482.45 |
| 03/08/2016 | {29} | United States Treasury | Proceeds from the Axium International bankruptcy case (Hachiko) | 1249-000 | 11,041.98 | | 1,188,524.43 |
| 03/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,849.85 | 1,186,674.58 |
| 04/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,645.45 | 1,185,029.13 |
| 05/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,643.17 | 1,183,385.96 |
| 06/13/2016 | {10} | Ruben & Sjolander LLP | Proceeds from Settlement Agreement with Stroock Stroock & Lavan | 1129-000 | 170,000.00 | | 1,353,385.96 |

*{} Asset Reference(s)*     **UST Form 101-7-TFR (5/1/2011)**     *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 2:12-bk-39145-BR | Trustee Name: | Wesley H. Avery (001270) |
|---|---|---|---|
| Case Name: | INFERNO DISTRIBUTION, LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***8480 | Account #: | ******8666 Checking Account |
| For Period Ending: | 08/01/2017 | Blanket Bond (per case limit): | $5,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/22/2016 | 144 | INTERNATIONAL SURETIES | Bond #016030866 (Bond Increase effective 06/06/2016) | 2300-000 | | 206.16 | 1,353,179.80 |
| 06/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,989.37 | 1,351,190.43 |
| 07/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,873.57 | 1,349,316.86 |
| 08/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,129.04 | 1,347,187.82 |
| 09/23/2016 | 145 | Franchise Tax Board | Inferno Distribution, LLC - 2016 Tax Year for LLC - Pursuant to Court Order (Docket 785 - 9/23/2016) | 2820-000 | | 6,800.00 | 1,340,387.82 |
| 09/23/2016 | 146 | Franchise Tax Board | Inferno International, LLC - 2016 Tax Year for LLC - Pursuant to Court Order (Docket 785 - 9/23/2016) | 2820-000 | | 6,800.00 | 1,333,587.82 |
| 09/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,931.79 | 1,331,656.03 |
| 10/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,846.48 | 1,329,809.55 |
| 11/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,034.85 | 1,327,774.70 |
| 12/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,904.59 | 1,325,870.11 |

*{} Asset Reference(s)*    **UST Form 101-7-TFR (5/1/2011)**    *! - transaction has not been cleared*

Exhibit B
Page: 24

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**                2:12-bk-39145-BR
**Case Name:**           INFERNO DISTRIBUTION, LLC
**Taxpayer ID #:**       **-***8480
**For Period Ending:**  08/01/2017

**Trustee Name:**                              Wesley H. Avery (001270)
**Bank Name:**                                 Rabobank, N.A.
**Account #:**                                   ******8666 Checking Account
**Blanket Bond (per case limit):** $5,000,000.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/31/2017 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,033.86 | 1,323,836.25 |
| 02/28/2017 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,777.20 | 1,322,059.05 |
| 03/31/2017 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,964.97 | 1,320,094.08 |
| 04/25/2017 | | Inferno International, LLC | Transfer funds from Inferno International, LCC (12-39146) to lead case Inferno Distribution, LLC (12-39145) in order to administer and disburse all funds from the lead case | | 5,028.36 | | 1,325,122.44 |
| | {30} | Inferno International, LLC 12-39146 | Right to Sales Commissions $250.00 | 1129-000 | | | 1,325,122.44 |
| | {31} | Inferno International, LLC 12-39146 | Proceeds from the Axium International bankruptcy case $4,152.00 | 1290-000 | | | 1,325,122.44 |
| | {32} | Inferno International, LLC 12-39146 | Arbitration Refund $366.51 | 1290-000 | | | 1,325,122.44 |

*{ } Asset Reference(s)*      **UST Form 101-7-TFR (5/1/2011)**                                                    *! - transaction has not been cleared*

Exhibit B
Page: 25

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 2:12-bk-39145-BR | |
| **Case Name:** | INFERNO DISTRIBUTION, LLC | |
| **Taxpayer ID #:** | **-***8480 | |
| **For Period Ending:** | 08/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Wesley H. Avery (001270) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8666 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {33} | Inferno International, LLC 12-39146 | Rebate of Health Insurance $110.80 | 1290-000 | | | 1,325,122.44 |
| | {34} | Inferno International, LLC 12-39146 | Tax Refund from Inferno International, LLC 12-39146 $633.29 | 1224-000 | | | 1,325,122.44 |
| | | INTERNATIONAL SURETIES | Bond Payments (from Inferno International, LLC 12-39146) -$4.24 | 2300-000 | | | 1,325,122.44 |
| | | Rabobank, NA | Banking Service Fees (from Inferno International, LLC 12-39146) -$480.00 | 2600-000 | | | 1,325,122.44 |
| 04/28/2017 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,772.41 | 1,323,350.03 |
| 05/31/2017 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,093.79 | 1,321,256.24 |
| 06/06/2017 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | -2,093.79 | 1,323,350.03 |

Exhibit B
Page: 26

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 2:12-bk-39145-BR | |
| **Case Name:** | INFERNO DISTRIBUTION, LLC | |
| **Taxpayer ID #:** | **-***8480 | |
| **For Period Ending:** | 08/01/2017 | |

| | |
|---|---|
| **Trustee Name:** | Wesley H. Avery (001270) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******8666 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | 2,157,327.63 | 833,977.60 | $1,323,350.03 |
| | | Less: Bank Transfers/CDs | | | 0.00 | 0.00 | |
| | | **Subtotal** | | | 2,157,327.63 | 833,977.60 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | $2,157,327.63 | $833,977.60 | |

Exhibit B
Page:  27

## Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 2:12-bk-39145-BR | **Trustee Name:** | Wesley H. Avery (001270) |
| **Case Name** | INFERNO DISTRIBUTION, LLC | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***8480 | **Account #:** | ******8666 Checking Account |
| **For Period Ending:** | 08/01/2017 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $2,157,327.63 |
| Plus Gross Adjustments: | $484.24 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $2,157,811.87 |

| **TOTAL - ALL ACCOUNTS** | **NET DEPOSITS** | **NET DISBURSEMENTS** | **ACCOUNT BALANCES** |
|---|---|---|---|
| ******8666 Checking Account | $2,157,327.63 | $833,977.60 | $1,323,350.03 |
| | **$2,157,327.63** | **$833,977.60** | **$1,323,350.03** |

UST Form 101-7-TFR (5/1/2011)

# Central District of California
# Claims Register

## 2:12-bk-39145-BR Inferno Distribution, LLC Converted 02/15/2013

**Judge:** Barry Russell      **Chapter:** 7
**Office:** Los Angeles      **Last Date to file claims:** 06/17/2013
**Trustee:** Wesley H Avery (TR)      **Last Date to file (Govt):** 02/20/2013

| Creditor: (32509736) Colin McCafferty/Standard Media Adv 1999 Ave of the Stars, Suite 2050 Los Angeles, CA 90067 | Claim No: 1 Original Filed Date: 10/01/2012 Original Entered Date: 10/02/2012 | Status: Filed by: CR Entered by: Cynthia Banderas (Barrera) Modified: |
|---|---|---|

Amount | claimed: | $462545.00 | ✗

*$283,299.52 allowed as general unsecured pursuant to stipulation (Docket 707 - 2/4/15) + order (Docket 710 - 2/6/15)*

**History:**

| Details | 🔘 | 1-1 | 10/01/2012 | Claim #1 filed by Colin McCafferty/Standard Media Adv, Amount claimed: $462545.00 (Banderas (Barrera), Cynthia ) |
|---|---|---|---|---|

**Description:**

**Remarks:**

| Creditor: (36381396) Jon Turtle 1672 Clear View Drive Beverly Hills, CA 90210   Claimant History | Claim No: 2 Original Filed Date: 10/01/2012 Original Entered Date: 10/04/2012 | Status: Allow 748 Filed by: CR Entered by: Cynthia Banderas (Barrera) Modified: |
|---|---|---|

Amount | claimed: | $250000.00 | ✗

*$125,000.00 allowed as general unsecured pursuant to stipulation (Docket 704 - 2/3/15) + order (Docket 709 - 2/6/15)*

**History:**

| Details | 🔘 | 2-1 | 10/01/2012 | Claim #2 filed by SRAJ LTD, Amount claimed: $250000.00 (Banderas (Barrera), Cynthia ) |
|---|---|---|---|---|
| | | 748 | 06/19/2015 | Transfer of Claim Transferor: SRAJ LTD (Claim No. 2) To Jon Turtle Fee Amount $25 To Jon Turtle1672 Clear View DriveBeverly Hills, CA 90210 Filed by Creditor Jon Turtle. (Sarver, Allan) Status: Allow |

**Description:**

**Remarks:**

| Creditor: (32732227) Los Angeles County Treasurer and Tax Collector PO Box 54110, Los Angeles, CA 90054-0110 | Claim No: 3 Original Filed Date: 10/05/2012 Original Entered Date: 10/05/2012 | Status: Filed by: CR Entered by: Manling Kuo Modified: |
|---|---|---|

Amount | claimed: | $391.97 | ✓
Priority | claimed: | $391.97 | ✓

*$391.97 allowed as priority unsecured*

**History:**

| Details | 🔘 | 3-1 | 10/05/2012 | Claim #3 filed by Los Angeles County Treasurer and Tax Collector, Amount claimed: $391.97 (Kuo, Manling ) |
|---|---|---|---|---|

**Description:** (3-1) Estimated Taxes 2012

**Remarks:**

| Creditor: (32509747) Internal Revenue Service | Claim No: 4 Original Filed Date: 11/09/2012 | Status: Filed by: CR |
|---|---|---|

POB 7346
Philadelphia, PA 19101-0001

| | | | Original Entered Date: 11/09/2012 | Entered by: Carolyn L Brown |
| | | | | Modified: |

| Amount | claimed: | $22821.93 | ✓ ‖‖ | *allowed as general unsecured* |
| Secured | claimed: | $0.00 | ‖‖ | |
| Priority | claimed: | $0.00 | ‖‖ | |

History:
| Details | ◯ | 4-1 | 11/09/2012 | Claim #4 filed by Internal Revenue Service, Amount claimed: $22821.93 (Brown, Carolyn ) |

Description:

Remarks:

---

| Creditor:    (33152302) | Claim No: 5 | Status: |
| FRANCHISE TAX BOARD | Original Filed Date: 12/18/2012 | Filed by: CR |
| BANKRUPTCY SECTION MS A340 | Original Entered Date: 12/18/2012 | Entered by: Rebecca Estonilo |
| PO BOX 2952 | Last Amendment Filed: 12/15/2016 | Modified: |
| SACRAMENTO CA 95812-2952 | Last Amendment Entered: 12/15/2016 | |

| Amount | claimed: | $2499.04 | ✓ ‖‖ | *$1,587.43 allowed as general unsecured* |
| Priority | claimed: | $911.61 | ✓ ‖‖ | *$911.61 - allowed as priority unsecured* |

History:
| Details | ◯ | 5-1 | 12/18/2012 | Claim #5 filed by FRANCHISE TAX BOARD, Amount claimed: $2847.73 (Ho, Vivian ) |
| Details | ◯ | 5-2 | 12/15/2016 | Amended Claim #5 filed by FRANCHISE TAX BOARD, Amount claimed: $2499.04 (Estonilo, Rebecca ) |

Description: (5-1) Claim Filed
(5-2) Claim Filed

Remarks:

---

| Creditor:    (33311385) | Claim No: 6 | Status: |
| Stroock & Stroock & Lavan LLP | Original Filed Date: 01/25/2013 | Filed by: CR |
| Attn Daniel P. Ginsberg, Esq. | Original Entered Date: 01/25/2013 | Entered by: Erez E Gilad |
| 180 Maiden Lane | | Modified: |
| New York, NY 10038-4982 | | |

| Amount | claimed: | $477303.07 | X ‖‖ | *withdrawn pursuant to stipulation (Docket 777 - 4/12/16)* |
| | | | | *and order thereon (Docket 781 - 5/23/16)* |

History:
| Details | ◯ | 6-1 | 01/25/2013 | Claim #6 filed by Stroock & Stroock & Lavan LLP, Amount claimed: $477303.07 (Gilad, Erez ) |

Description:

Remarks:

---

| Creditor:    (33795605) | Claim No: 7 | Status: |
| FRANCHISE TAX BOARD | Original Filed Date: 04/30/2013 | Filed by: CR |
| BANKRUPTCY SECTION MS A340 | Original Entered Date: 04/30/2013 | Entered by: Bee Xiong |
| PO BOX 2952 | Last Amendment Filed: 05/04/2017 | Modified: |
| SACRAMENTO CA 95812-2952 | Last Amendment Entered: 05/04/2017 | |

| Amount | claimed: | $3079.97 | ✓ ‖‖ | *$3,079.97 - allowed as priority unsecured* |
| Priority | claimed: | $3079.97 | ✓ ‖‖ | |

History:
| Details | ◯ | 7-1 | 04/30/2013 | Claim #7 filed by FRANCHISE TAX BOARD, Amount claimed: $844.92 (Ho, Vivian ) |
| Details | ◯ | 7-2 | 04/22/2014 | Amended Claim #7 filed by FRANCHISE TAX BOARD, Amount claimed: $1761.30 (Rogers, Genevieve ) |

| Details | ⊙ | 7-3 | 12/03/2014 | Amended Claim #7 filed by FRANCHISE TAX BOARD, Amount claimed: $372.12 (Estonilo, Rebecca) |
|---|---|---|---|---|
| Details | ⊙ | 7-4 | 12/15/2016 | Amended Claim #7 filed by FRANCHISE TAX BOARD, Amount claimed: $2086.20 (Estonilo, Rebecca) |
| Details | ⊙ | 7-5 | 05/04/2017 | Amended Claim #7 filed by FRANCHISE TAX BOARD, Amount claimed: $3079.97 (Xiong, Bee) |

*Description:* (7-1) Claim Filed
(7-2) Claim Filed
(7-3) Claim Filed
(7-4) Claim Filed
(7-5) Claim Filed

*Remarks:*

---

| *Creditor:*    (34017393)<br>DIRECTORS GUILD OF AMERICA-<br>PRODUCER<br>PENSION AND HEALTH PLANS<br>C/O BUSH GOTTLIEB, ET AL<br>500 N. CENTRAL AVE, SUITE 800<br>GLENDALE, CA 91203 | *Claim No: 8*<br>*Original Filed Date:* 06/17/2013<br>*Original Entered Date:* 06/17/2013 | *Status:*<br>*Filed by:* CR<br>*Entered by:* David E Ahdoot<br>*Modified:* |
|---|---|---|

*No amounts claimed*  $500,000.⁰⁰ allowed as general unsecured for all "Guild" claims, including POC # 8, 9, 10, 11, 12, 13, 14 in Inferno Distribution, LLC (12-39145) and

*History:*  POC # 8, 9, 10, 11, 12, 13, 14 in Inferno International, LLC (12-39146)

| Details | ⊙ | 8-1 | 06/17/2013 | Claim #8 filed by DIRECTORS GUILD OF AMERICA-PRODUCER, Amount claimed: (Ahdoot, David) |
|---|---|---|---|---|

*Description:* (8-1) To Be Determined   Pursuant to stipulation (Docket 743 - 5/26/2015)
*Remarks:* (8-1) To Be Determined    and order thereon (Docket 745 - 6/1/2015)

---

| *Creditor:*    (34017395)<br>SCREEN ACTORS GUILD-PRODUCER<br>PENSION<br>AND HEALTH PLANS<br>C/O BUSH GOTTLIEB, ET AL.<br>500 N. CENTRAL AVE, SUITE 800<br>GLENDALE, CA 91203 | *Claim No: 9*<br>*Original Filed Date:* 06/17/2013<br>*Original Entered Date:* 06/17/2013 | *Status:*<br>*Filed by:* CR<br>*Entered by:* David E Ahdoot<br>*Modified:* |
|---|---|---|

*No amounts claimed*    see note for POC #8

*History:*

| Details | ⊙ | 9-1 | 06/17/2013 | Claim #9 filed by SCREEN ACTORS GUILD-PRODUCER PENSION, Amount claimed: (Ahdoot, David) |
|---|---|---|---|---|

*Description:* (9-1) To Be Determined

*Remarks:* (9-1) To Be Determined

---

| *Creditor:*    (34017397)<br>WRITERS GUILD-INDUSTRY HEALTH<br>FUND<br>AND PRODUCER-WRITERS GUILD OF<br>AMERICA<br>PENSION PLAN<br>C/O BUSH GOTTLIEB, ET AL.<br>500 N. CENTRAL AVE, SUITE 800<br>GLENDALE, CA 91203 | *Claim No: 10*<br>*Original Filed Date:* 06/17/2013<br>*Original Entered Date:* 06/17/2013 | *Status:*<br>*Filed by:* CR<br>*Entered by:* David E Ahdoot<br>*Modified:* |
|---|---|---|

*No amounts claimed*    see note for POC #8

*History:*

| Details | ⊙ | 10-1 | 06/17/2013 | Claim #10 filed by WRITERS GUILD-INDUSTRY HEALTH FUND, Amount claimed: |
|---|---|---|---|---|

Description: (10-1) To Be Determined

Remarks: (10-1) To Be Determined

| Creditor:　　(34017398)<br>MOTION PICTURE INDUSTRY<br>PENSION<br>AND HEALTH PLANS<br>C/O BUSH GOTTLIEB, ET AL.<br>500 N. CENTRAL AVE, SUITE 800<br>GLENDALE, CA 91203 | Claim No: 11<br>Original Filed Date: 06/17/2013<br>Original Entered Date: 06/17/2013 | Status:<br>Filed by: CR<br>Entered by: David E Ahdoot<br>Modified: |

No amounts claimed　*see note for POC #8*

History:

| Details | ⓘ | 11-1 | 06/17/2013 | Claim #11 filed by MOTION PICTURE INDUSTRY PENSION, Amount claimed: (Ahdoot, David ) |

Description: (11-1) Not Less Than $54,294.56

Remarks: (11-1) Not Less Than $54,294.56

| Creditor:　　(34017396)<br>WRITERS GUILD OF AMERICA, WEST,<br>INC.<br>C/O BUSH GOTTLIEB, ET AL.<br>500 N. CENTRAL AVE, SUITE 800<br>GLENDALE, CA 91203 | Claim No: 12<br>Original Filed Date: 06/17/2013<br>Original Entered Date: 06/17/2013 | Status:<br>Filed by: CR<br>Entered by: David E Ahdoot<br>Modified: |

No amounts claimed　*see note for POC #8*

History:

| Details | ⓘ | 12-1 | 06/17/2013 | Claim #12 filed by WRITERS GUILD OF AMERICA, WEST, INC., Amount claimed: (Ahdoot, David ) |

Description: (12-1) Not Less Than $527,240.30

Remarks: (12-1) Not Less Than $527,240.30

| Creditor:　　(34017392)<br>DIRECTORS GUILD OF AMERICA, INC.<br>C/O BUSH GOTTLIEB, ET AL<br>500 N. CENTRAL AVE, SUITE 800<br>GLENDALE, CA 91203 | Claim No: 13<br>Original Filed Date: 06/17/2013<br>Original Entered Date: 06/17/2013 | Status:<br>Filed by: CR<br>Entered by: David E Ahdoot<br>Modified: |

No amounts claimed　*see note for POC #8*

History:

| Details | ⓘ | 13-1 | 06/17/2013 | Claim #13 filed by DIRECTORS GUILD OF AMERICA, INC., Amount claimed: (Ahdoot, David ) |

Description: (13-1) Not Less Than $306,156.20

Remarks: (13-1) Not Less Than $306,156.20

| Creditor:　　(34017394)<br>SCREEN ACTORS GUILD-AMERICAN<br>FEDERATION OF TELEVISION AND<br>RADIO ARTISTS<br>C/O BUSH GOTTLIEB, ET AL<br>500 N. CENTRAL AVE, SUITE 800<br>GLENDALE, CA 91203 | Claim No: 14<br>Original Filed Date: 06/17/2013<br>Original Entered Date: 06/17/2013 | Status:<br>Filed by: CR<br>Entered by: David E Ahdoot<br>Modified: |

No amounts claimed　*see note for POC #8*

| History: | | | |
|---|---|---|---|
| Details | ● | 14-1 | 06/17/2013 | Claim #14 filed by SCREEN ACTORS GUILD-AMERICAN, Amount claimed: (Ahdoot, David ) |

Description: (14-1) Not Less Than $410,642.66

Remarks: (14-1) Not Less Than $410,642.66

---

| Creditor:          (34018136)<br>Alberta P. Stahl, Chapt. 7 Trustee<br>c/o Lei Lei Wang Ekvall<br>Weiland, Golden<br>650 Town Center Dr., Suite 950<br>Costa Mesa, CA 92626 | Claim No: 15<br>Original Filed Date: 06/17/2013<br>Original Entered Date: 06/17/2013 | Status:<br>Filed by: CR<br>Entered by: Lei Lei Wang Ekvall<br>Modified: |
|---|---|---|

No amounts claimed  ☐ **X** *$0 - no amount claimed*

| History: | | | |
|---|---|---|---|
| Details | ● | 15-1 | 06/17/2013 | Claim #15 filed by Alberta P. Stahl, Chapt. 7 Trustee, Amount claimed: (Ekvall, Lei Lei ) |

Description: (15-1) Contribution and Indemnification

Remarks:

---

| Creditor:          (34030240)<br>Scion Distribution Limited<br>c/o Theodore A Cohen<br>Sheppard Mullin Richter & Hampton LLP<br>333 S Hope St 43rd Fl<br>Los Angeles CA 90071 | Claim No: 16<br>Original Filed Date: 06/20/2013<br>Original Entered Date: 06/20/2013 | Status:<br>Filed by: CR<br>Entered by: Theodore A Cohen<br>Modified: |
|---|---|---|

No amounts claimed  ☐ **X** *Claim waived pursuant to stipulation (Docket 567- 10/13/14) and order thereon (Docket 648- 11/24/14)*

| History: | | | |
|---|---|---|---|
| Details | ● | 16-1 | 06/20/2013 | Claim #16 filed by Scion Distribution Limited, Amount claimed: (Cohen, Theodore ) |

Description:

Remarks: (16-1) See Addendum for amounts

---

| Creditor:          (34039023)<br>Greenberg Glusker Fields Claman &<br>Machtinger LLP<br>1900 Avenue of the Stars 21st Floor<br>Los Angeles CA 90067 | Claim No: 17<br>Original Filed Date: 06/21/2013<br>Original Entered Date: 06/21/2013 | Status:<br>Filed by: CR<br>Entered by: C John M Melissinos<br>Modified: |
|---|---|---|

Priority claimed: $472162.85  **X** *$275,000 allowed as Chapter 11 Admin claim for debtor's attorney — pursuant to stip (Docket 510- 9/4/14) and order thereon (Docket 575- 10/14/14)*

| History: | | | |
|---|---|---|---|
| Details | ● | 17-1 | 06/21/2013 | Claim #17 filed by Greenberg Glusker Fields Claman & Machtinger LLP, Amount claimed: (Melissinos, C ) |

Description:

Remarks:

---

| Creditor:          (34048536)<br>Cinezeta Internationale<br>Filmproduktionsgesellschaf<br>c/o Greenberg Traurig, LLP<br>1840 Century Park East, Suite 1900<br>Los Angeles, CA 90067 | Claim No: 18<br>Original Filed Date: 06/24/2013<br>Original Entered Date: 06/24/2013 | Status:<br>Filed by: CR<br>Entered by: Howard Steinberg<br>Modified: |
|---|---|---|

Amount claimed: $4010757.06  **✓** *allowed in its entirety as general unsecured pursuant to stipulation (Docket 680- 1/20/15) + order (Docket 735- 3/4/2015)*

History:

| | | | |
|---|---|---|---|
| Details | ⊙ | 18-1 | 06/24/2013 | Claim #18 filed by Cinezeta Internationale Filmproduktionsgesellschaf, Amount claimed: $4010757.06 (Steinberg, Howard ) |
| | | 721 | 02/17/2015 | Objection to Claim #18 by Claimant Cinezeta Internationale Filmproduktionsgesellschaft GmbH and Co. 1 Beteiligungs KG in the amount of $ 4,010,757.06 Filed by Interested Parties William Johnson, James Seibel. (Weg, Howard) |

Description:

Remarks:

---

| Creditor:    (35312322)<br>International Distribution Solutions LLC<br>Thedore A Cohen Esq<br>Sheppard Mullin Richter & Hampton LLP<br>333 S Hope St 43th Fl<br>Los Angeles, CA 90071 | Claim No: 19<br>Original Filed Date: 06/11/2014<br>Original Entered Date: 06/11/2014 | Status:<br>Filed by: CR<br>Entered by: Theodore A Cohen<br>Modified: |
|---|---|---|

Amount claimed: $7500.00  ✓  *allowed as general unsecured pursuant to 1st omnibus settlement (Docket 569 - 10/13/14) and order (Docket 645 - 11/24/14)*

History:

| Details | ⊙ | 19-1 | 06/11/2014 | Claim #19 filed by International Distribution Solutions LLC, Amount claimed: $7500.00 (Cohen, Theodore ) |
|---|---|---|---|---|

Description:

Remarks:

---

| Creditor:    (35473768)<br>CPE HR, INC.<br>c/o Jose-Manuel A. de Castro<br>De Castro Law Group, P.C.<br>9000 W. Sunset Blvd., Suite 450<br>Los Angeles, CA 90069 | Claim No: 20<br>Original Filed Date: 07/21/2014<br>Original Entered Date: 07/21/2014 | Status:<br>Filed by: CR<br>Entered by: Jose-Manuel A DeCastro<br>Modified: |
|---|---|---|

Amount claimed: $28000.00  ✓  *allowed as general unsecured pursuant to 3rd omnibus settlement (Docket 578 - 10/16/14) and order (Docket 647 - 11/24/14)*

History:

| Details | ⊙ | 20-1 | 07/21/2014 | Claim #20 filed by CPE HR, INC., Amount claimed: $28000.00 (DeCastro, Jose-Manuel ) |
|---|---|---|---|---|

Description: (20-1) Professional Fees

Remarks:

---

| Creditor:    (35475390)<br>Sophie Seifried<br>C/O Theodore A Cohen Esquire<br>Sheppard Mullin Richter & Hampton LLP<br>333 S Hope St 43rd Fl<br>Los Angeles, CA 90071 | Claim No: 21<br>Original Filed Date: 07/21/2014<br>Original Entered Date: 07/21/2014 | Status:<br>Filed by: CR<br>Entered by: Theodore A Cohen<br>Modified: |
|---|---|---|

Amount claimed: $17500.00  ✓  *allowed as general unsecured pursuant to 3rd omnibus settlement (Docket 578 - 10/16/14) and order (Docket 647 - 11/24/14)*

History:

| Details | ⊙ | 21-1 | 07/21/2014 | Claim #21 filed by Sophie Seifried, Amount claimed: $17500.00 (Cohen, Theodore ) |
|---|---|---|---|---|

Description:

Remarks:

---

| Creditor:    (35482163)<br>Kundali Entertainment LLC<br>C/O Theodore A Cohen<br>Sheppard Mullin Richter & Hampton LLP<br>333 S Hope St 43rd Fl<br>Los Angeles, CA 90071 | Claim No: 22<br>Original Filed Date: 08/08/2014<br>Original Entered Date: 08/08/2014 | Status:<br>Filed by: CR<br>Entered by: Theodore A Cohen<br>Modified: |
|---|---|---|

| Amount | claimed: | $5000.00 | ✓ | *allowed as general unsecured pursuant to 3rd omnibus settlement (Docket 578- 10/16/14) and order (Docket 647- 11/24/14)* |

**History:**

| Details | ◉ | 22-1 | 08/08/2014 | Claim #22 filed by Kundali Entertainment LLC, Amount claimed: $5000.00 (Cohen, Theodore ) |

**Description:**

**Remarks:**

---

| Creditor: (35534844)<br>Casting Artists, Inc<br>c/o Theodore A Cohen<br>333 South Hope St 43rd Fl<br>Los Angeles, CA 90071 | Claim No: 23<br>*Original Filed Date:* 08/08/2014<br>*Original Entered Date:* 08/08/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* Theodore A Cohen<br>*Modified:* |

| Amount | claimed: | $10000.00 | ✓ | *allowed as general unsecured pursuant to 2nd omnibus settlement (Docket 576 - 10/16/14) and order (Docket 646- 11/24/14)* |

**History:**

| Details | ◉ | 23-1 | 08/08/2014 | Claim #23 filed by Casting Artists, Inc, Amount claimed: $10000.00 (Cohen, Theodore ) |

**Description:**

**Remarks:**

---

| Creditor: (35664543)<br>Jeff Dash<br>c/o Theodore A Cohen<br>Sheppard Mullin Richter & Hampton LLP<br>333 S Hope St 43rd Flr<br>Los Angeles, CA 90071 | Claim No: 24<br>*Original Filed Date:* 09/23/2014<br>*Original Entered Date:* 09/23/2014 | Status:<br>*Filed by:* CR<br>*Entered by:* Theodore A Cohen<br>*Modified:* |

| Amount | claimed: | $20000.00 | ✓ | *allowed as general unsecured pursuant to 3rd omnibus settlement (Docket 578- 10/16/14) and order (Docket 647- 11/24/14)* |

**History:**

| Details | ◉ | 24-1 | 09/23/2014 | Claim #24 filed by Jeff Dash, Amount claimed: $20000.00 (Cohen, Theodore ) |

**Description:**

**Remarks:**

---

| Creditor: (35969356)<br>American Express Bank, FSB<br>c/o Darryl S. Laddin<br>171 17th Street, NW, Suite 2100<br>Atlanta, GA 30363 | Claim No: 25<br>*Original Filed Date:* 01/23/2015<br>*Original Entered Date:* 01/23/2015 | Status:<br>*Filed by:* CR<br>*Entered by:* Darryl S Laddin<br>*Modified:* |

| Amount | claimed: | $261500.00 | ✓ | *allowed as general unsecured pursuant to settlement (Docket 634- 11/20/14) and order (Docket 685 - 1/20/15)* |

**History:**

| Details | ◉ | 25-1 | 01/23/2015 | Claim #25 filed by American Express Bank, FSB, Amount claimed: $261500.00 (Laddin, Darryl ) |

**Description:**

**Remarks:**

---

## Claims Register Summary

**Case Name:** Inferno Distribution, LLC<br>
**Case Number:** 2:12-bk-39145-BR<br>
**Chapter:** 7

**Date Filed:** 08/24/2012

**Total Number Of Claims:** 25

| Total Amount Claimed* | $5578898.04 |
|---|---|
| Total Amount Allowed* | |

*Includes general unsecured claims

**The values are reflective of the data entered. Always refer to claim documents for actual amounts.**

| | Claimed | Allowed |
|---|---|---|
| Secured | $0.00 | |
| Priority | $476546.40 | |
| Administrative | | |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 05/24/2017 12:42:03 | | | |
| PACER Login: | wesleyavery:3807330:0 | Client Code: | |
| Description: | Claims Register | Search Criteria: | 2:12-bk-39145-BR Filed or Entered From: 5/17/2010 Filed or Entered To: 5/24/2017 |
| Billable Pages: | 3 | Cost: | 0.30 |

# Central District of California
# Claims Register

### 2:12-bk-39146-BR Inferno International, LLC Converted 02/19/2013

| | |
|---|---|
| **Judge:** Barry Russell | **Chapter:** 7 |
| **Office:** Los Angeles | **Last Date to file claims:** 06/24/2013 |
| **Trustee:** Wesley H Avery (TR) | **Last Date to file (Govt):** 02/20/2013 |

| Creditor: (32725498) SRAJ LTD C/O JON TURTLE 1672 CLEAR VIEW DRIVE BEVERLY HILLS CA 90210 | Claim No: 1 Original Filed Date: 10/01/2012 Original Entered Date: 10/04/2012 | Status: Filed by: CR Entered by: Cynthia Banderas (Barrera) Modified: |
|---|---|---|

Amount claimed: $250000.00  X  *duplicate — see POC #2 in Inferno Distribution (12-39145)*

History:

| Details | | 1-1 | 10/01/2012 | Claim #1 filed by SRAJ LTD, Amount claimed: $250000.00 (Banderas (Barrera), Cynthia ) |
|---|---|---|---|---|

Description:

Remarks:

| Creditor: (32951408) Hartford Fire Insurance Co. Bankruptcy Unit T-1-55 Hartford Plaza Hartford CT 06115 | Claim No: 2 Original Filed Date: 11/05/2012 Original Entered Date: 11/06/2012 | Status: Filed by: CR Entered by: Cynthia Banderas (Barrera) Modified: |
|---|---|---|

Amount claimed: $2508.00  ✓  *allowed as general unsecured*

History:

| Details | | 2-1 | 11/05/2012 | Claim #2 filed by Hartford Fire Insurance Co., Amount claimed: $2508.00 (Banderas (Barrera), Cynthia ) |
|---|---|---|---|---|

Description:

Remarks:

| Creditor: (33311460) Stroock & Stroock & Lavan LLP Attn: Daniel P. Ginsberg, Esq. 180 Maiden Lane New York, NY 10038-4982 | Claim No: 3 Original Filed Date: 01/25/2013 Original Entered Date: 01/25/2013 | Status: Filed by: CR Entered by: Erez E Gilad Modified: |
|---|---|---|

Amount claimed: $509898.41  X  *withdrawn pursuant to stipulation (Docket 777 - 4/12/16) and order (Docket 781 - 5/23/16) filed in lead case Inferno Distribution (12-39145)*

History:

| Details | | 3-1 | 01/25/2013 | Claim #3 filed by Stroock & Stroock & Lavan LLP, Amount claimed: $509898.41 (Gilad, Erez ) |
|---|---|---|---|---|

Description:

Remarks:

| Creditor: (33402918) Andrew Mann c/o Michael J. Gomez, Esq. Lang, Richert & Patch 5200 N. Palm Ave., Ste. 401 Fresno, CA 93704 | Claim No: 4 Original Filed Date: 02/13/2013 Original Entered Date: 02/13/2013 | Status: Disallow 71 Filed by: CR Entered by: Michael J Gomez Modified: |
|---|---|---|

| Amount | claimed: | $400.00 | X ||| | *Disallowed in its entirety (Docket 71 - 3/16/15)* |

| History: | | | | |
|---|---|---|---|---|
| Details | 🔵 | 4-1 | 02/13/2013 | Claim #4 filed by Andrew Mann, Amount claimed: $400.00 (Gomez, Michael ) |
| | | 63 | 02/04/2015 | Motion to Disallow Claims<br>*Motion For Order Disallowing Claim - Andrew Mann with Proof of Service* Filed by Trustee Wesley H Avery (TR) (Kogan, Michael) |
| | | 71 | 03/16/2015 | Order Granting Motion To Disallow Claims (BNC-PDF) (Related Doc # 63) 4 Signed on 3/16/2015. (Fortier, Stacey) Status: Disallow |

| Description: |
| Remarks: |

---

| Creditor:        (33402918)<br>Andrew Mann<br>c/o Michael J. Gomez, Esq.<br>Lang, Richert & Patch<br>5200 N. Palm Ave., Ste. 401<br>Fresno, CA 93704 | Claim No: 5<br>*Original Filed Date:* 02/13/2013<br>*Original Entered Date:* 02/13/2013 | Status:<br>*Filed by:* CR<br>*Entered by:* Michael J Gomez<br>*Modified:* |
|---|---|---|

| No amounts claimed   X    $0 - no amount claimed |

| History: | | | | |
|---|---|---|---|---|
| Details | 🔵 | 5-1 | 02/13/2013 | Claim #5 filed by Andrew Mann, Amount claimed: (Gomez, Michael ) |

| Description: |
| Remarks: |

---

| Creditor:        (33403243)<br>UGC Images, Dept UGC PH<br>24 avenue Charles de Gaulle<br>92200 Neuilly-sur-Seine, France | Claim No: 6<br>*Original Filed Date:* 02/12/2013<br>*Original Entered Date:* 02/13/2013 | Status:<br>*Filed by:* CR<br>*Entered by:* Cynthia Banderas (Barrera)<br>*Modified:* |
|---|---|---|

| No amounts claimed   X    $0 - no amount claimed |

| History: | | | | |
|---|---|---|---|---|
| Details | 🔵 | 6-1 | 02/12/2013 | Claim #6 filed by UGC Images, Dept UGC PH, Amount claimed: (Banderas (Barrera), Cynthia ) |

| Description: |
| Remarks: (6-1) See attached and exhibits |

---

| Creditor:        (33798131)<br>FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO CA 95812-2952 | Claim No: 7<br>*Original Filed Date:* 04/30/2013<br>*Original Entered Date:* 04/30/2013<br>*Last Amendment Filed:* 05/04/2017<br>*Last Amendment Entered:* 05/04/2017 | Status:<br>*Filed by:* CR<br>*Entered by:* Bee Xiong<br>*Modified:* |
|---|---|---|

| Amount | claimed: | $2142.77 | ✓ ||| | *$2,142.77 allowed as priority unsecured* |
| Priority | claimed: | $2142.77 | ✓ ||| | |

| History: | | | | |
|---|---|---|---|---|
| Details | 🔵 | 7-1 | 04/30/2013 | Claim #7 filed by FRANCHISE TAX BOARD, Amount claimed: $844.99 (Rogers, Genevieve ) |
| Details | 🔵 | 7-2 | 03/16/2015 | Amended Claim #7 filed by FRANCHISE TAX BOARD, Amount claimed: $983.56 (Rogers, Genevieve ) |
| Details | 🔵 | 7-3 | 09/16/2016 | Amended Claim #7 filed by FRANCHISE TAX BOARD, Amount claimed: $874.16 (Estonilo, Rebecca ) |
| Details | 🔵 | 7-4 | 05/04/2017 | Amended Claim #7 filed by FRANCHISE TAX BOARD, Amount claimed: $2142.77 (Xiong, Bee ) |

*Description:* (7-1) Claim Filed
(7-2) Claim Filed
(7-3) Claim Filed
(7-4) Claim Filed

*Remarks:*

---

| *Creditor:* (34016912)<br>DIRECTORS GUILD OF AMERICA, INC.<br>C/O BUSH GOTTLIEB, ET AL<br>500 N. CENTRAL AVE, SUITE 800<br>GLENDALE, CA 91203 | **Claim No: 8**<br>*Original Filed Date:* 06/17/2013<br>*Original Entered Date:* 06/17/2013 | *Status:*<br>*Filed by:* CR<br>*Entered by:* David E Ahdoot<br>*Modified:* |

*No amounts claimed* ✗    duplicate - see POC #8 in lead case Inferno Distribution
(12- 39145)

*History:*

| Details | 🔵 | 8-1 | 06/17/2013 | Claim #8 filed by DIRECTORS GUILD OF AMERICA, INC., Amount claimed: (Ahdoot, David ) |

*Description:* (8-1) Not Less Than $306,156.20

*Remarks:* (8-1) Not Less Than $306,156.20

---

| *Creditor:* (34016914)<br>SCREEN ACTORS GUILD-AMERICAN<br>FEDERATION OF TELEVISION AND<br>RADIO ARTISTS<br>C/O BUSH GOTTLIEB, ET AL<br>500 N. CENTRAL AVE, SUITE 800<br>GLENDALE, CA 91203 | **Claim No: 9**<br>*Original Filed Date:* 06/17/2013<br>*Original Entered Date:* 06/17/2013 | *Status:*<br>*Filed by:* CR<br>*Entered by:* David E Ahdoot<br>*Modified:* |

*No amounts claimed* ✗    see note for POC #8

*History:*

| Details | 🔵 | 9-1 | 06/17/2013 | Claim #9 filed by SCREEN ACTORS GUILD-AMERICAN, Amount claimed: (Ahdoot, David ) |

*Description:* (9-1) Amount To Be Determined

*Remarks:* (9-1) Amount To Be Determined

---

| *Creditor:* (34016916)<br>WRITERS GUILD OF AMERICA, WEST,<br>INC.<br>C/O BUSH GOTTLIEB, ET AL.<br>500 N. CENTRAL AVE, SUITE 800<br>GLENDALE, CA 91203 | **Claim No: 10**<br>*Original Filed Date:* 06/17/2013<br>*Original Entered Date:* 06/17/2013 | *Status:*<br>*Filed by:* CR<br>*Entered by:* David E Ahdoot<br>*Modified:* |

*No amounts claimed* ✗    see note for POC #8

*History:*

| Details | 🔵 | 10-1 | 06/17/2013 | Claim #10 filed by WRITERS GUILD OF AMERICA, WEST, INC., Amount claimed: (Ahdoot, David ) |

*Description:* (10-1) Not Less than $527,240.30

*Remarks:* (10-1) Not Less than $527,240.30

---

| *Creditor:* (34016918)<br>MOTION PICTURE INDUSTRY<br>PENSION<br>AND HEALTH PLANS<br>C/O BUSH GOTTLIEB, ET AL.<br>500 N. CENTRAL AVE, SUITE 800<br>GLENDALE, CA 91203 | **Claim No: 11**<br>*Original Filed Date:* 06/17/2013<br>*Original Entered Date:* 06/17/2013 | *Status:*<br>*Filed by:* CR<br>*Entered by:* David E Ahdoot<br>*Modified:* |

No amounts claimed    X   see note for POC #8

| History: | | | |
|---|---|---|---|
| Details ⊙ | 11-1 | 06/17/2013 | Claim #11 filed by MOTION PICTURE INDUSTRY PENSION, Amount claimed: (Ahdoot, David ) |

Description: (11-1) Not Less Than $54,294.56

Remarks: (11-1) Not Less Than $54,294.56

| Creditor:        (34016913)<br>DIRECTORS GUILD OF AMERICA-<br>PRODUCER<br>PENSION AND HEALTH PLANS<br>C/O BUSH GOTTLIEB, ET AL<br>500 N. CENTRAL AVE, SUITE 800<br>GLENDALE, CA 91203 | Claim No: 12<br>Original Filed Date: 06/17/2013<br>Original Entered Date: 06/17/2013 | Status:<br>Filed by: CR<br>Entered by: David E Ahdoot<br>Modified: |
|---|---|---|

No amounts claimed    X   see note for POC #8

| History: | | | |
|---|---|---|---|
| Details ⊙ | 12-1 | 06/17/2013 | Claim #12 filed by DIRECTORS GUILD OF AMERICA-PRODUCER, Amount claimed: (Ahdoot, David ) |

Description: (12-1) To Be Determined

Remarks: (12-1) To Be Determined

| Creditor:        (34016915)<br>SCREEN ACTORS GUILD-PRODUCER<br>PENSION<br>AND HEALTH PLANS<br>C/O BUSH GOTTLIEB, ET AL.<br>500 N. CENTRAL AVE, SUITE 800<br>GLENDALE, CA 91203 | Claim No: 13<br>Original Filed Date: 06/17/2013<br>Original Entered Date: 06/17/2013 | Status:<br>Filed by: CR<br>Entered by: David E Ahdoot<br>Modified: |
|---|---|---|

No amounts claimed    X   see note for POC #8

| History: | | | |
|---|---|---|---|
| Details ⊙ | 13-1 | 06/17/2013 | Claim #13 filed by SCREEN ACTORS GUILD-PRODUCER PENSION, Amount claimed: (Ahdoot, David ) |

Description: (13-1) To Be Determined

Remarks: (13-1) To Be Determined

| Creditor:        (34016917)<br>WRITERS GUILD-INDUSTRY HEALTH<br>FUND<br>AND PRODUCER-WRITERS GUILD OF<br>AMERICA<br>PENSION PLAN<br>C/O BUSH GOTTLIEB, ET AL.<br>500 N. CENTRAL AVE, SUITE 800<br>GLENDALE, CA 91203 | Claim No: 14<br>Original Filed Date: 06/17/2013<br>Original Entered Date: 06/17/2013 | Status:<br>Filed by: CR<br>Entered by: David E Ahdoot<br>Modified: |
|---|---|---|

No amounts claimed    X   see note for POC #8

| History: | | | |
|---|---|---|---|
| Details ⊙ | 14-1 | 06/17/2013 | Claim #14 filed by WRITERS GUILD-INDUSTRY HEALTH FUND, Amount claimed: (Ahdoot, David ) |

Description: (14-1) To Be Determined

Remarks: (14-1) To Be Determined

| Creditor:        (34030177)<br>Scion Film Opportunities LLP<br>c/o Theodore A Cohen<br>Sheppard Mullin Richter & Hampton LLP<br>333 S Hope St 43rd Fl<br>Los Angeles, CA 90071 | Claim No: 15<br>*Original Filed Date*: 06/19/2013<br>*Original Entered Date*: 06/19/2013 | Status:<br>*Filed by*: CR<br>*Entered by*: Theodore A Cohen<br>*Modified*: |
|---|---|---|

No amounts claimed ✗ *Waived pursuant to stipulation (Docket 567 - 10/13/14) and order (Docket 648 - 11/24/14) in lead case Inferno Distribution (12-39145)*

| History: | | | |
|---|---|---|---|
| Details | ◔ | 15-1 | 06/19/2013 Claim #15 filed by Scion Film Opportunities LLP, Amount claimed: (Cohen, Theodore) |

Description:

Remarks: (15-1) See addendum

---

| Creditor:        (34030287)<br>Scion Media Limited<br>c/o Theodore A Cohen<br>Sheppard Mullin Richter & Hampton LLP<br>333 S Hope St 43rd Fl<br>Los Angeles, CA 90071 | Claim No: 16<br>*Original Filed Date*: 06/19/2013<br>*Original Entered Date*: 06/19/2013 | Status:<br>*Filed by*: CR<br>*Entered by*: Theodore A Cohen<br>*Modified*: |
|---|---|---|

| Amount | claimed: | $50000.40 | ✗ | *Waived pursuant to stipulation (Docket 567 - 10/13/14)* |
| Secured | claimed: | $50000.40 | ✗ | *and order (Docket 648 - 11/24/14) in lead case Inferno* |

*Distribution (12-39145)*

| History: | | | |
|---|---|---|---|
| Details | ◔ | 16-1 | 06/19/2013 Claim #16 filed by Scion Media Limited, Amount claimed: $50000.40 (Cohen, Theodore) |

Description:

Remarks:

---

| Creditor:        (34038996)<br>Greenberg Glusker Fields Claman &<br>Machtinger LLP<br>1900 Avenue of the Stars 21st Floor<br>Los Angeles CA 90067 | Claim No: 17<br>*Original Filed Date*: 06/21/2013<br>*Original Entered Date*: 06/21/2013 | Status:<br>*Filed by*: CR<br>*Entered by*: C John M Melissinos<br>*Modified*: |
|---|---|---|

| Priority | claimed: | $472162.85 | ✗ | *duplicate — see POC #17 in lead case (12-39145)* |

| History: | | | |
|---|---|---|---|
| Details | ◔ | 17-1 | 06/21/2013 Claim #17 filed by Greenberg Glusker Fields Claman & Machtinger LLP, Amount claimed: (Melissinos, C) |

Description:

Remarks:

---

| Creditor:        (34048551)<br>Cinezeta Internationale<br>Filmproduktionsgesellschaf<br>c/o Greenberg Traurig, LLP<br>1840 Century Park East, Suite 1900<br>Los Angeles, CA 90067 | Claim No: 18<br>*Original Filed Date*: 06/24/2013<br>*Original Entered Date*: 06/24/2013 | Status:<br>*Filed by*: CR<br>*Entered by*: Howard Steinberg<br>*Modified*: |
|---|---|---|

| Amount | claimed: | $4010757.06 | ✗ | *duplicate — see POC #18 in lead case (12-39145)* |

| History: | | | |
|---|---|---|---|
| Details | ◔ | 18-1 | 06/24/2013 Claim #18 filed by Cinezeta Internationale Filmproduktionsgesellschaf, Amount claimed: $4010757.06 (Steinberg, Howard) |
| | | 66 | 02/17/2015 Objection to Claim #18 by Claimant Cinezeta Internationale Filmproduktionsgesellschaft GmbH and Co. 1 Beteiligungs KG in the amount of $ 4,010,757.06 Filed by Interested Parties William Johnson, James Seibel. (Weg, Howard) |

Description:

Remarks:

---

| Creditor:    (34284946)<br>Pacific Title Archives, Inc<br>10717 Vanowen Street<br>N Hollywood CA 91605 | Claim No: 19<br>Original Filed Date: 08/16/2013<br>Original Entered Date: 08/20/2013 | Status:<br>Filed by: CR<br>Entered by: Linda Bangle<br>Modified: |

Amount claimed: $3908.89  ☒ *tardy general unsecured — allowed only after all timely unsecured claims are paid in full*

History:

| Details | ⊙ | 19-1 | 08/16/2013 | Claim #19 filed by Pacific Title Archives, Inc, Amount claimed: $3908.89 (Bangle, Linda ) |

Description:

Remarks:

---

| Creditor:    (33088235)<br>IRS<br>300 N. Los Angeles St. MS 5022<br>Los Angeles, CA 90012 | Claim No: 20<br>Original Filed Date: 11/26/2013<br>Original Entered Date: 11/26/2013 | Status:<br>Filed by: CR<br>Entered by: Carolyn L Brown<br>Modified: |

Amount claimed: $1170.00  ✓    *$1,170.00 allowed as priority unsecured*
Secured claimed: $0.00
Priority claimed: $1170.00  ✓

History:

| Details | ⊙ | 20-1 | 11/26/2013 | Claim #20 filed by IRS, Amount claimed: $1170.00 (Brown, Carolyn ) |

Description:

Remarks:

---

| Creditor:    (35310725)<br>International Distribution Solutions LLC<br>Thedore A Cohen Esq<br>Sheppard Mullin Richter & Hampton LLP<br>333 S Hope St 43th Fl<br>Los Angeles, CA 90071 | Claim No: 21<br>Original Filed Date: 06/11/2014<br>Original Entered Date: 06/11/2014 | Status:<br>Filed by: CR<br>Entered by: Theodore A Cohen<br>Modified: |

Amount claimed: $7500.00  ☒ *duplicate — see POC #19 in lead case (12-39145)*

History:

| Details | ⊙ | 21-1 | 06/11/2014 | Claim #21 filed by International Distribution Solutions LLC, Amount claimed: $7500.00 (Cohen, Theodore ) |

Description:

Remarks:

---

| Creditor:    (35475393)<br>Sophie Seifried<br>C/O Theodore A Cohen Esquire<br>Sheppard Mullin Richter & Hampton LLP<br>333 S Hope St 43rd Fl<br>Los Angeles, CA 90071 | Claim No: 22<br>Original Filed Date: 07/21/2014<br>Original Entered Date: 07/21/2014 | Status:<br>Filed by: CR<br>Entered by: Theodore A Cohen<br>Modified: |

Amount claimed: $17500.00  ☒ *duplicate — see POC #21 in lead case (12-39145)*

History:

| Details | ⊙ | 22-1 | 07/21/2014 | Claim #22 filed by Sophie Seifried, Amount claimed: $17500.00 (Cohen, Theodore ) |

Description:

7/21/2017    Case 2:12-bk-39145-BR    Doc 803   Filed 08/09/17   Entered 08/09/17 15:10:27    Desc
     CM/ECF - U.S. Bankruptcy Court (NG - Live)

Main Document     Page 58 of 65

*Remarks:*

---

| Creditor:    (35481951)<br>Kundali Entertainment LLC<br>C/O Theodore A Cohen<br>Sheppard Mullin Richter & Hampton LLP<br>333 S Hope St 43rd Fl<br>Los Angeles, CA 90071 | **Claim No: 23**<br>*Original Filed Date*: 08/08/2014<br>*Original Entered Date*: 08/08/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Theodore A Cohen<br>*Modified:* |

Amount claimed: $5000.00 ☒‖‖ *duplicate — see POC #22 in lead case (12-39145)*

| History:<br>Details ◉ | 23-1 | 08/08/2014 | Claim #23 filed by Kundali Entertainment LLC, Amount claimed: $5000.00 (Cohen, Theodore ) |

*Description:*

*Remarks:*

---

| Creditor:    (35534868)<br>Casting Artists, Inc<br>c/o Theodore A Cohen<br>333 South Hope St 43rd Fl<br>Los Angeles, CA 90071 | **Claim No: 24**<br>*Original Filed Date*: 08/08/2014<br>*Original Entered Date*: 08/08/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Theodore A Cohen<br>*Modified:* |

Amount claimed: $10000.00 ☒‖ *duplicate — see POC# 23 in lead case (12-39145)*

| History:<br>Details ◉ | 24-1 | 08/08/2014 | Claim #24 filed by Casting Artists, Inc, Amount claimed: $10000.00 (Cohen, Theodore ) |

*Description:*

*Remarks:*

---

| Creditor:    (35664510)    History<br>Jeff Dash<br>c/o Theodore A Cohen<br>Sheppard Mullin Richter & Hampton LLP<br>333 S Hope St 43rd Flr<br>Los Angeles, CA 90071 | **Claim No: 25**<br>*Original Filed Date*: 09/23/2014<br>*Original Entered Date*: 09/23/2014 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Theodore A Cohen<br>*Modified:* |

Amount claimed: $20000.00 ☒‖‖ *duplicate — see POC #24 in lead case (12-39145)*

| History:<br>Details ◉ | 25-1 | 09/23/2014 | Claim #25 filed by Jeff Dash, Amount claimed: $20000.00 (Cohen, Theodore ) |

*Description:*

*Remarks:*

---

| Creditor:    (37915930)<br>United States Trustee<br>**(ADMINISTRATIVE)**<br>915 Wilshire Blvd, Suite 1850<br>Los Angeles, CA 90017 | **Claim No: 26**<br>*Original Filed Date*: 07/05/2017<br>*Original Entered Date*: 07/05/2017 | *Status:*<br>*Filed by:* CR<br>*Entered by:* Hatty K Yip<br>*Modified:* |

Admin claimed: $325.00 ☒‖ *allowed as priority administrative claim*

| History:<br>Details ◉ | 26-1 | 07/05/2017 | Claim #26 filed by United States Trustee, Admin claimed: $325.00 (Yip, Hatty ) |

*Description:* (26-1) United States Trustee quarterly fees

*Remarks:*

## Claims Register Summary

**Case Name:** Inferno International, LLC
**Case Number:** 2:12-bk-39146-BR
**Chapter:** 7
**Date Filed:** 08/24/2012
**Total Number Of Claims:** 26

| Total Amount Claimed* | $4890785.53 |
|---|---|
| Total Amount Allowed* | |

*Includes general unsecured claims

**The values are reflective of the data entered. Always refer to claim documents for actual amounts.**

| | Claimed | Allowed |
|---|---|---|
| Secured | $50000.40 | |
| Priority | $475475.62 | |
| Administrative | $325.00 | |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 07/21/2017 17:38:31 | | |
| PACER Login: | wesleyavery:3807330:0 | Client Code: | |
| Description: | Claims Register | Search Criteria: | 2:12-bk-39146-BR Filed or Entered From: 7/14/2010 Filed or Entered To: 7/21/2017 |
| Billable Pages: | 3 | Cost: | 0.30 |

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 2:12-bk-39145-BR
Case Name: INFERNO DISTRIBUTION, LLC
Trustee Name: Wesley H. Avery

**Balance on hand:**     $            1,323,350.03

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| | None | | | | |

Total to be paid to secured creditors:     $            0.00
Remaining balance:     $            1,323,350.03

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Wesley Avery | 87,984.36 | 0.00 | 87,984.36 |
| Trustee, Expenses - Wesley Avery | 1,168.60 | 0.00 | 1,168.60 |
| Charges, U.S. Bankruptcy Court | 10,093.00 | 0.00 | 10,093.00 |
| Fees, United States Trustee | 325.00 | 0.00 | 325.00 |
| Bond Payments - INTERNATIONAL SURETIES | 3,151.01 | 3,151.01 | 0.00 |
| Attorney for Trustee Fees (Other Firm) - Michael S. Kogan | 1,034,025.79 | 479,821.35 | 554,204.44 |
| Attorney for Trustee Expenses (Other Firm)  - Michael S. Kogan | 12,474.95 | 0.00 | 12,474.95 |
| Accountant for Trustee Fees (Other Firm) - Jeffrey L. Sumpter | 406,050.68 | 248,951.00 | 157,099.68 |
| Accountant for Trustee Expenses (Other Firm) - Jeffrey L. Sumpter | 0.00 | 0.00 | 0.00 |

Total to be paid for chapter 7 administrative expenses:     $            823,350.03
Remaining balance:     $            500,000.00

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm)  - Greenberg Glusker Fields Claman & Machtinger LLP | 0.00 | 0.00 | 0.00 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm)  - Greenberg Glusker Fields Claman & Machtinger LLP | 275,000.00 | 0.00 | 275,000.00 |
| Other Prior Chapter Professional Fees - John W. Hyde | 25,000.00 | 0.00 | 25,000.00 |

UST Form 101-7-TFR(5/1/2011)

Total to be paid for prior chapter administrative expenses:    $    300,000.00
Remaining balance:    $    200,000.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $7,696.32 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1-3-ID | Los Angeles County Treasurer and Tax Collector | 391.97 | 0.00 | 391.97 |
| 1-5P-ID | FRANCHISE TAX BOARD | 911.61 | 0.00 | 911.61 |
| 1-7-ID | FRANCHISE TAX BOARD | 3,079.97 | 0.00 | 3,079.97 |
| 2-7-II | Franchise Tax Board | 2,142.77 | 0.00 | 2,142.77 |
| 2-20-II | IRS | 1,170.00 | 0.00 | 1,170.00 |

Total to be paid for priority claims:    $    7,696.32
Remaining balance:    $    192,303.68

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $5,295,473.92 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 3.6 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1-1-ID | Colin McCafferty/Standard Media Adv | 283,299.50 | 0.00 | 10,287.95 |
| 1-2-ID | Jon Turtle / SRAJ LTD | 125,000.00 | 0.00 | 4,539.34 |
| 1-4-ID | Internal Revenue Service | 22,821.93 | 0.00 | 828.77 |
| 1-5U-ID | FRANCHISE TAX BOARD | 1,587.43 | 0.00 | 57.65 |
| 1-6-ID | Stroock & Stroock & Lavan LLP Attn Daniel P. Ginsberg, Esq. | 0.00 | 0.00 | 0.00 |
| 1-8-ID | DIRECTORS GUILD OF AMERICA-PRODUCER PENSION AND HEALTH PLANS C/O BUSH GOTTLIEB, ET AL | 500,000.00 | 0.00 | 18,157.36 |
| 1-9-ID | SCREEN ACTORS GUILD-PRODUCER PENSION AND HEALTH PLANS C/O BUSH GOTTLIEB, ET AL. | 0.00 | 0.00 | 0.00 |
| 1-10-ID | WRITERS GUILD-INDUSTRY HEALTH FUND AND PRODUCER-WRITERS GUILD OF AMERICA PENSION PLAN C/O BUSH GOTTLIEB, ET AL. | 0.00 | 0.00 | 0.00 |
| 1-11-ID | MOTION PICTURE INDUSTRY PENSION AND HEALTH PLANS C/O BUSH GOTTLIEB, ET AL. | 0.00 | 0.00 | 0.00 |
| 1-12-ID | WRITERS GUILD OF AMERICA, WEST, INC. C/O BUSH GOTTLIEB, ET AL. | 0.00 | 0.00 | 0.00 |
| 1-13-ID | DIRECTORS GUILD OF AMERICA, INC. C/O BUSH GOTTLIEB, ET AL | 0.00 | 0.00 | 0.00 |
| 1-14-ID | SCREEN ACTORS GUILD-AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS C/O BUSH GOTTLIEB, ET AL | 0.00 | 0.00 | 0.00 |
| 1-15-ID | Alberta P. Stahl, Chapt. 7 Trustee c/o Lei Lei Wang Ekvall Weiland, Golden | 0.00 | 0.00 | 0.00 |
| 1-16-ID | Scion Distribution Limited c/o Theodore A Cohen, Esq. | 0.00 | 0.00 | 0.00 |
| 1-18-ID | Cinezeta Internationale Filmproduktionsgesellschaf c/o Greenberg Traurig, LLP | 4,010,757.06 | 0.00 | 145,649.54 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1-19-ID | International Distribution Solutions LLC Thedore A Cohen Esq | 7,500.00 | 0.00 | 272.36 |
| 1-20-ID | CPE HR, INC. c/o Jose-Manuel A. de Castro De Castro Law Group, P.C. | 28,000.00 | 0.00 | 1,016.81 |
| 1-21-ID | Sophie Seifried C/O Theodore A Cohen Esq. | 17,500.00 | 0.00 | 635.51 |
| 1-22-ID | Kundali Entertainment LLC C/O Theodore A Cohen, Esq. | 5,000.00 | 0.00 | 181.57 |
| 1-23-ID | Casting Artists, Inc c/o Theodore A Cohen, Esq. | 10,000.00 | 0.00 | 363.15 |
| 1-24-ID | Jeff Dash c/o Theodore A Cohen, Esq. | 20,000.00 | 0.00 | 726.29 |
| 1-25-ID | American Express Bank, FSB c/o Darryl S. Laddin | 261,500.00 | 0.00 | 9,496.30 |
| 2-1-II | SRAJ LTD  c/o Jon Turtle | 0.00 | 0.00 | 0.00 |
| 2-2-II | Hartford Fire Insurance Co. | 2,508.00 | 0.00 | 91.08 |
| 2-3-II | Stroock & Stroock & Lavan LLP Attn Daniel P. Ginsberg, Esq. | 0.00 | 0.00 | 0.00 |
| 2-4-II | Andrew Mann c/o Michael J. Gomez, Esq. | 0.00 | 0.00 | 0.00 |
| 2-5-II | Andrew Mann c/o Michael J. Gomez, Esq. | 0.00 | 0.00 | 0.00 |
| 2-6-II | UGC Images, Dept UGH PH | 0.00 | 0.00 | 0.00 |
| 2-8-II | SCREEN ACTORS GUILD-AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS C/O BUSH GOTTLIEB, ET AL | 0.00 | 0.00 | 0.00 |
| 2-9-II | SCREEN ACTORS GUILD-AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS C/O BUSH GOTTLIEB, ET AL | 0.00 | 0.00 | 0.00 |
| 2-10-II | WRITERS GUILD OF AMERICA, WEST, INC. C/O BUSH GOTTLIEB, ET AL. | 0.00 | 0.00 | 0.00 |
| 2-11-II | MOTION PICTURE INDUSTRY PENSION AND HEALTH PLANS C/O BUSH GOTTLIEB, ET AL. | 0.00 | 0.00 | 0.00 |
| 2-12-II | DIRECTORS GUILD OF AMERICA-PRODUCER PENSION AND HEALTH PLANS C/O BUSH GOTTLIEB, ET AL | 0.00 | 0.00 | 0.00 |
| 2-13-II | SCREEN ACTORS GUILD-PRODUCER PENSION AND HEALTH PLANS C/O BUSH GOTTLIEB, ET AL. | 0.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2-14-II | WRITERS GUILD-INDUSTRY HEALTH FUND AND PRODUCER-WRITERS GUILD OF AMERICA PENSION PLAN C/O BUSH GOTTLIEB, ET AL. | 0.00 | 0.00 | 0.00 |
| 2-15-II | Scion Film Opportunities c/o Theodore A Cohen, Esq. | 0.00 | 0.00 | 0.00 |
| 2-16-II | Scion Media Limited c/o Theodore A Cohen, Esq. | 0.00 | 0.00 | 0.00 |
| 2-18-II | Cinezeta Internationale Filmproduktionsgesellschaf c/o Greenberg Traurig, LLP | 0.00 | 0.00 | 0.00 |
| 2-21-II | International Distribution Solutions LLC Thedore A Cohen Esq | 0.00 | 0.00 | 0.00 |
| 2-22-II | Sophie Seifried C/O Theodore A Cohen, Esq. | 0.00 | 0.00 | 0.00 |
| 2-23-II | Kundali Entertainment LLC C/O Theodore A Cohen | 0.00 | 0.00 | 0.00 |
| 2-24-II | Casting Artists, Inc c/o Theodore A Cohen, Esq. | 0.00 | 0.00 | 0.00 |
| 2-25-II | Jeff Dash c/o Theodore A Cohen, Esq. | 0.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $ 192,303.68

Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $3,908.89 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2-19-II | Pacific Title Archives, Inc | 3,908.89 | 0.00 | 0.00 |

Total to be paid for tardily filed general unsecured claims: $ 0.00

Remaining balance: $ 0.00

UST Form 101-7-TFR(5/1/2011)

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | | None | | |

Total to be paid for subordinated claims: $ _____ 0.00

Remaining balance: $ _____ 0.00

**UST Form 101-7-TFR(5/1/2011)**